IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100162

August 6, 2015

Please remit payments to:

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 301
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

For Professional Services Rendered
Through July 31, 2015
In Connection With The Following Matter –

## Corporate Work

| | | | | |
|---|---|---|---|---|
| 6/17/15 | KLM | 0.25 | $82.50 | Receipt and review of response brief filed by Washington. |
| 6/24/15 | KLM | 0.20 | $66.00 | Receipt and review of Plaintiff's filing of supplemental authority. |
| 6/24/15 | KLM | 0.40 | $132.00 | Receipt and review of lengthy e-mail from Andrew McNeil; review of Court Order; work-up of letter to Clint Brown. |
| 6/25/15 | KLM | 0.20 | $66.00 | Telephone call to Clint Brown--left message; e-mail to Tom Ysursa. |
| 6/26/15 | KLM | 0.20 | $66.00 | Telephone conference with Tom Ysursa. |
| 6/26/15 | KLM | 0.20 | $66.00 | Receipt and review of several e-mails from Tom Ysursa. |
| 6/26/15 | KLM | 0.30 | $99.00 | Receipt and review of decision of Judge Pratt; e-mail to Tom Ysursa. |
| 6/26/15 | KLM | 0.50 | $165.00 | Receipt and review of several e-mails from executive committee members; review of e-mail from Tom Ysursa; work-up of letter to Ysursa. |
| 6/29/15 | KLM | 0.30 | $99.00 | Receipt and review of e-mail from Tom Ysursa; e-mail to Andrew McNeil. |
| 7/7/15 | KLM | 0.00 | $0.00 | Letter to Tom Ysursa regarding new fee agreement.  (0.20--NO CHARGE.) |
| 7/10/15 | KLM | 0.60 | $198.00 | Receipt and review of e-mail from Andrew McNeil; receipt and review of draft of a lawsuit; e-mail to Thomas Ysursa; e-mail to Clint Brown. |
| 7/10/15 | KLM | 0.40 | $132.00 | Additional exchange of e-mails with Tom Ysursa; telephone conference with Clint Brown. |
| 7/12/15 | KLM | 0.60 | $198.00 | Lengthy telephone conference with Tom Ysursa; work-up of e-mail to Andrew McNeil; follow-up with Clint Brown. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 7/13/15 | KLM | 1.00 | $330.00 | Exchange of e-mails with Tom Ysursa; telephone call to Ysursa--left message; conference call with Tom Ysursa and Andrew McNeil; follow-up telephone conference with Ysursa; dictated notes. |
| 7/13/15 | KLM | 0.30 | $99.00 | Receipt and review of evening e-mail from Andrew McNeil; work-up of e-mail to Tom Ysursa. |
| 7/14/15 | KLM | 0.20 | $66.00 | Receipt and review of e-mail from Tom Ysursa; telephone call to Ysursa--left messages at both numbers. |
| 7/14/15 | KLM | 0.40 | $132.00 | Telephone conference with Tom Ysursa; review of several e-mails; sent e-mail to executive committee. |
| 7/15/15 | KLM | 0.70 | $231.00 | Preparation for conference call by reviewing Commissioners report and notes from previous read; called in and spoke with Andrew McNeil; receipt and review of multiple e-mails |

Total Professional Services      $ 2,145.00

**Invoice Total**      **$ 2,145.00**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100162

August 6, 2015

Please remit payments to:              Frontier Professional Baseball, NFP
                                       **stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 301
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

**REMITTANCE COPY**

Current Charges For Invoice No. 100162

| Client-Matter | Matter Name | Fees | Costs | Totals |
|---|---|---|---|---|
| FR223 – 100001 | Litigation | $ 2,145.00 | $ 0.00 | $ 2,145.00 |
| Total Professional Services and Costs Advanced | | $ 2,145.00 | $ 0.00 | $ 2,145.00 |

**Total Due**                                                  **$ 2,145.00**

**Payable upon receipt.**

**Please make checks payable to Kevin L. Murphy PLLC**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100195

April 30, 2016

Please remit payments to:

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 212
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

For Professional Services Rendered
Through March 31, 2016
In Connection with The Following Matter –

## **Corporate Work**

| | | | | |
|---|---|---|---|---|
| 3/21/16 | KLM | 0.20 | $66.00 | Exchange of e-mails with Tom Ysursa. |
| 3/22/16 | KLM | 0.80 | $264.00 | Review of memoranda previously filed to answer executive committee's question about settlement; work-up of lengthy e-mail to Tom Ysursa; additional exchange of e-mails with Ysursa. |
| 3/28/16 | KLM | 0.20 | $66.00 | E-mail to Tom Ysursa. |
| 3/30/16 | KLM | 0.25 | $82.50 | Receipt and review of Court Order; e-mail to Tom Ysursa. |

Total Professional Services                                     $  478.50
                                                              _____
**Invoice Total**                                               **$  478.50**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100195

April 30, 2016

Please remit payments to:                          Frontier Professional Baseball, NFP
                                                   **stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 212
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

## REMITTANCE COPY

Current Charges for Invoice No. 100195

| Client-Matter | Matter Name | Fees | Costs | Totals |
|---|---|---|---|---|
| FR223 – 100001 | Litigation | $  478.50 | $ 0.00 | $  478.50 |
| Total Professional Services and Costs Advanced | | $  478.50 | $ 0.00 | $  478.50 |

**Total Due**                                                              **$  478.50**

**Payable upon receipt.**

**Please make checks payable to Kevin L. Murphy PLLC**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100177

January 4, 2016

Please remit payments to:                    Frontier Professional Baseball, NFP
                                             **stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 301
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

For Professional Services Rendered
Through December 31, 2015
In Connection With The Following Matter –

### Corporate Work

| Date | | Hours | Amount | Description |
|------|------|------|------|------|
| 10/13/15 | KLM | 0.20 | $66.00 | Exchange of e-mails with Tom Ysursa. |
| 11/19/15 | KLM | 0.50 | $165.00 | Receipt and review of decision; e-mail to Thomas Ysursa. |
| 12/2/15 | KLM | 0.80 | $264.00 | Review of new Complaint filed by Williams; e-mail to Thomas Ysursa; receipt and review of e-mail from Court Clerk. |
| 12/2/15 | KLM | 0.30 | $99.00 | Receipt and review of correspondence from Andrew McNeil to Thomas Ysursa; receipt and review of correspondence from Ysursa. |
| 12/2/15 | KLM | 0.20 | $66.00 | Receipt and review of e-mail from Steve Tahsler. |
| 12/3/15 | KLM | 0.50 | $165.00 | Receipt and review of motion for reconsideration and memo in support of same. |
| 12/3/15 | KLM | 0.20 | $66.00 | Work-up of e-mail to Thomas Ysursa. |
| 12/3/15 | KLM | 0.60 | $198.00 | Begin work-up of brief response in opposition to Motion to Reconsider. |
| 12/7/15 | KLM | 0.30 | $99.00 | E-mail to Jay Jaffe regarding decisions. |
| 12/8/15 | KLM | 1.20 | $396.00 | Work on answer to second Amended Complaint. |
| 12/12/15 | KLM | 2.20 | $726.00 | Continued work on Answer to Second Amended Complaint. |
| 12/14/15 | KLM | 6.10 | $2,013.00 | Continued work on Answer to Second Amended Complaint; begin work-up of response for Motion to Reconsider; research and review case law. |
| 12/15/15 | KLM | 1.30 | $429.00 | Work with Jeff Landen and Christine Duggins to finalize Answer. |
| 12/16/15 | KLM | 0.40 | $132.00 | Receipt and review of Motion to Dismiss and Memo in Support filed by the Zimmerman Defendants. |

# KEVIN L. MURPHY PLLC

Invoice 100177

| | | | | |
|---|---|---|---|---|
| 12/16/15 | KLM | 0.30 | $99.00 | Receipt and review of Zimmerman Defendant's response brief in opposition to Plaintiff's Motion to Reconsider. |
| 12/23/15 | KLM | 0.30 | $99.00 | Receipt and review of e-mail from Andrew McNeil; e-mail to Andrew McNeil. |
| 12/29/15 | KLM | 1.00 | $330.00 | Receipt and review of Plaintiff's response in opposition to Defendants' Motion to Dismiss Second Amended Complaint; receipt and review of e-mail regarding same; receipt and review of Reply in Support of Motion for Reconsideration filed by Washington; receipt and review of e-mail from Thomas Ysursa; receipt and review of e-mail from Andrew McNeil. |
| 12/29/15 | KLM | 0.30 | $99.00 | Receipt and review of Plaintiff's reply to Motion to Dismiss. |
| 12/30/15 | KLM | 0.25 | $82.50 | Exchange of e-mails with Tom Ysursa. |
| 12/31/15 | KLM | 1.00 | $330.00 | Review of Second Amended Complaint; review of bylaws; exchange of e-mails with Tom Ysursa. |

Total Professional Services                                                    $ 5,923.50
Costs Advanced

      Faegre Baker Daniels, Inv. 32022988 (see attached)     $     260.60

Total Costs Advanced                                                           $   260.60
                                                                               _____
**Invoice Total**                                                              **$ 6,184.10**

# KEVIN L. MURPHY PLLC

Invoice 100177

January 4, 2016

Please remit payments to:

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 301
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

### REMITTANCE COPY

Current Charges For Invoice No. 100177

| Client-Matter | Matter Name | Fees | Costs | Totals |
|---|---|---|---|---|
| FR223 – 100001 | Litigation | $ 5,923.50 | $ 260.00 | $ 6,184.10 |
| Total Professional Services and Costs Advanced | | $ 5,923.50 | $ 260.00 | $ 6,184.10 |

**Total Due**      **$ 6,184.10**

**Payable upon receipt.**

**Please make checks payable to Kevin L. Murphy PLLC**

**KEVIN L MURPHY PLLC**
2400 CHAMBER CENTER DR. SUITE 300
FT. MITCHELL KY 41017

1190

73-211/421
06

August 19, 2015
Date

Pay to the
Order of _Faegre Baker Daniels_ | $ 260.60

_Two Hundred Sixty and 60/100_ Dollars

**THE BANK**
OF KENTUCKY
The Way Your Bank Should Be
Florence, KY 41042

For _Inv. 32022988_

Kevin L. Murphy

⑈042102115⑈1190 ⑈086170170⑈

# FAEGRE BAKER DANIELS

Kevin L. Murphy
Frontier Professional Baseball, Inc.
2400 Chamber Center Drive, Suite 301
Ft. Mitchell, KY 41017

November 16, 2015

## Statement of Account

| Client | Frontier Professional Baseball, Inc. |
|---|---|
| Matter | Stuart Williams |
| FaegreBD File | 507740.000001 - 10806 |

| Invoice Date | Invoice Number | Invoice Total | Amount Paid | Amount Due |
|---|---|---|---|---|
| 07/15/15 | 32022988 | 260.60 | 0.00 | 260.60 |
| | | Matter Total | $ | 260.60 |

For inquiries, call +1 317 237 1139, or email lisa.stanley@FaegreBD.com.
To ensure proper credit, return this statement of account with your payment.

**Wire payments to**

Faegre Baker Daniels LLP
Bank Name: Wells Fargo Bank, N.A.
Account Number: 1942086487
Routing Transit Number (Wires): 121000248
Routing Transit Number (ACH): 091000019
Swift Code (International Wires in USD): WFBIUS6S
Swift Code (International Wires in non-USD): WFBIUS6WFFX
Wire/ACH Detail to: RemittanceAdvice@FaegreBD.com

**Remit checks to**

Faegre Baker Daniels LLP
75 Remittance Drive Dept. 6952
Chicago, IL 60675-6952

July 15, 2015

Invoice        32022988
Tax ID         41-0244008

Kevin L. Murphy
Frontier Professional Baseball, Inc.
2400 Chamber Center Drive, Suite 301
Ft. Mitchell, KY 41017

## Invoice Summary

**Client**        Frontier Professional Baseball, Inc.
**Matter**        Stuart Williams
**FaegreBD File**   507740.000001

For professional services rendered and disbursements incurred through June 30, 2015

| | |
|---|---|
| Services | 259.50 |
| Disbursements | 1.10 |
| **Invoice Total** | $   260.60 |

**Due and Payable Upon Receipt**
**Thank You**



July 15, 2015

Kevin L. Murphy
Frontier Professional Baseball, Inc.
2400 Chamber Center Drive, Suite 301
Ft. Mitchell, KY 41017

| | |
|---|---|
| Invoice | 32022988 |
| Tax ID | 41-0244008 |

## Invoice Detail

| | |
|---|---|
| Client | Frontier Professional Baseball, Inc. |
| Matter | Stuart Williams |
| FaegreBD File | 507740.000001 |

For professional services rendered and disbursements incurred through June 30, 2015

## Professional Services

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 06/29/15 | S.B. Herendeen | 0.50 | 127.50 | Obtain District Court docket and order following email message from J. Jaffe; draft, finalize and electronically file appearance for J. Jaffe |
| 06/29/15 | J. Jaffe | 0.20 | 66.00 | Prepare appearance |
| 06/29/15 | J. Jaffe | 0.20 | 66.00 | Review docket and orders entered to date |
| Total Hours | | 0.90 | | |

Total Services      $     259.50

## Disbursements

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Online Docket Search | | 1.10 | |
| Subtotal  Summarized Disbursements | | | 1.10 |

Total Disbursements      $     1.10

## Invoice Total      $     260.60

## Services Summary by Professional

| Name | Hours | $ Rate | $ Value |
|---|---|---|---|
| J. Jaffe | 0.40 | 330.00 | 132.00 |
| S.B. Herendeen | 0.50 | 255.00 | 127.50 |
| Total | 0.90 | $ | 259.50 |



# INVOICE

INVOICE NUMBER: 100243
INVOICE DATE: 3/19/2018

FROM: Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO: Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al. (Indianapolis Federal Court)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | SERVICES | | | |
| 1/11/2018 | JJL | Plan for oral argument; telephone call to Linda Pence. | 0.10 | $330.00 | $33.00 |
| 1/12/2018 | JJL | Work on preparations for hearing; confer with Kevin Murphy; telephone call to Jay Jaffe; telephone calls to and from Linda Pence. | 0.30 | $330.00 | $99.00 |
| 1/12/2018 | NRG | Preparation of documents, including pleadings and cases, for review re Oral Argument re Motion for Summary Judgment; conferences with Kevin Murphy and Christine Duggins re same | 1.10 | $190.00 | $209.00 |
| 1/13/2018 | KLM | Begin preparation for oral argument. | 3.80 | $330.00 | $1,254.00 |
| 1/14/2018 | JJL | Work on plans for upcoming oral argument. | 0.10 | $330.00 | $33.00 |
| 1/14/2018 | KLM | Preparation for oral argument. | 2.20 | $330.00 | $726.00 |
| 1/15/2018 | KLM | Preparation for oral argument; review of briefs; prepare outline; read case law. | 5.20 | $330.00 | $1,716.00 |
| 1/15/2018 | NRG | Preparation for Oral Argument re Defendants' Motions for Summary Judgment; conferences with Kevin Murphy and Jeff Landen re same; review of depositions and documents for same | 7.10 | $190.00 | $1,349.00 |
| 1/16/2018 | KLM | Travel to and from Indianapolis; attendance at oral argument. | 5.00 | $330.00 | $1,650.00 |
| 1/17/2018 | NRG | Preparation of documents, including prior filings, deposition excerpts and documents relating to the internal complaint, for Oral Argument re Motion for Summary Judgment; conferences with Kevin Murphy, Jeff Landen and Linda Pence re same; conferences with Jeff Landen and Kevin Murphy re potential outcomes of Oral Argument | 8.20 | $190.00 | $1,558.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 2/19/2018 | NRG | Conference with Jeff Landen re expert discovery/discovery relating to damages issue; review of case management plan and other documents, including party discovery, re same | 0.60 | $190.00 | $114.00 |
| | | EXPENSES | | | |
| 2/7/2018 | | MLJ PLLC check 1579 to Faegre Baker Daniels for Inv. 32040086 for professional services rendered. | | | $126.00 |
| 2/9/2018 | | MLJ PLLC check 1586 to Kevin L. Murphy for reimbursement of mileage for oral argument on 1/16/18 (travel to/from Indianapolis, Indiana--260 miles x .545 per mile). | | | $141.70 |
| 2/13/2018 | | MLJ PLLC check 1590 to Faegre Baker Daniels for Inv. 32040517 for professional services rendered. | | | $833.00 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $8,741.00 |
| | | Total amount of expenses | | | $1,100.70 |
| | | Total amount of this invoice | | | $9,841.70 |





# INVOICE

INVOICE NUMBER: 100265
INVOICE DATE: 5/4/2018

FROM: Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO: Frontier Professional Baseball, NFP
2041 Goose Lake Road, Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al. (Indianapolis Federal Court)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | SERVICES | | | |
| 4/23/2018 | KLM | Receipt and review of multiple emails regarding scheduling. | 0.20 | $330.00 | $66.00 |
| 4/24/2018 | NRG | Review correspondence with opposing counsel re changing pretrial date | 0.10 | $190.00 | $19.00 |
| 4/24/2018 | NRG | Research re two-week and one-week deadlines prior to pretrial conference, per Court's scheduling order; conference with Jeff Landen re same; review correspondence re changing of pretrial conference date | 0.30 | $190.00 | $57.00 |
| | | EXPENSES | | | |
| 4/16/2018 | KLM | MLJ PLLC check 1659 to Faegre Baker Daniels for Inv. 32041432 for professional services rendered. | | | $266.00 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $142.00 |
| | | Total amount of expenses | | | $266.00 |
| | | Total amount of this invoice | | | $408.00 |

ACCOUNT INFORMATION

| | |
|---|---|
| Prior account balance as of 03/19/2018 | $9,842.70 |
| Payment 03/29/2018 | ($9,841.70) |
| Credit Adjustment 03/29/2018 | ($1.00) |
| Invoice 100265 05/04/2018 | $408.00 |
| Current account balance | $408.00 |

**AMOUNT DUE: $408.00**



# INVOICE

INVOICE NUMBER:  100143
INVOICE DATE:  5/22/2017

FROM:  Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO:  Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 4/3/2017 | JJL | Review regarding subpoenas to teams; review email. | 0.40 | $330.00 | $132.00 |
| 4/5/2017 | JJL | Work on reply brief. | 0.30 | $330.00 | $99.00 |
| 4/6/2017 | JJL | Work on deposition scheduling issues; emails; talked to Bill Lee and Steve Tahsler; review status of privilege log issues; email to Steve Tahsler and Bill Lee; work on rescheduling of depositions. | 2.40 | $330.00 | $792.00 |
| 4/6/2017 | KLM | Conference with Jeff Landen regarding privilege issues; review of correspondence. | 0.30 | $330.00 | $99.00 |
| 4/6/2017 | NRG | Began working on privilege log for McNeil regarding privilege issues raised in accelerated briefing beginning on March 24, 2017; conferences with Jeff Landen regarding same. | 4.90 | $115.00 | $563.50 |
| 4/7/2017 | JJL | Work on supplemental brief regarding document privilege issues and deposition of Stuart Williams. | 4.10 | $330.00 | $1,353.00 |
| 4/7/2017 | NRG | Continued identifying entries on privilege log to give to opposing counsel regarding privilege issues. | 3.70 | $115.00 | $425.50 |
| 4/10/2017 | JJL | Work on discovery issues; call from Nick Gregg; email to McNeil. | 0.60 | $330.00 | $198.00 |
| 4/10/2017 | NRG | Marked up privilege log to send to McNeil in response to his objections raised in the briefs filed regarding discovery issues; drafted and edited email to McNeil regarding same. | 4.30 | $115.00 | $494.50 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 4/11/2017 | JJL | Email from Jacque Condon; work on deposition scheduling; review email from McNeil; analysis regarding damages positions advanced by Stu Williams; response to McNeil regarding same; analysis regarding "objection to supplement brief" filed by Stu Williams; review email from McNeil regarding privilege log and privilege scope issues. (One hour no charge.) | 3.10 | $330.00 | $1,023.00 |
| 4/11/2017 | KLM | Receipt and review of objection to supplemental brief filed by Plaintiff; receipt and review of email from Court Clerk. | 0.20 | $330.00 | $66.00 |
| 4/12/2017 | JJL | Emails to/from McNeil regarding deposition scheduling. | 0.50 | $330.00 | $165.00 |
| 4/13/2017 | NRG | Drafted interrogatories to Plaintiffs regarding settlement demand and statements of special damages. | 0.40 | $115.00 | $46.00 |
| 4/14/2017 | JJL | Work on deposition scheduling; review email from McNeil; review response regarding damages disclosure. | 0.50 | $330.00 | $165.00 |
| 4/14/2017 | KLM | Receipt and review of emails regarding depositions. | 0.20 | $330.00 | $66.00 |
| 4/19/2017 | JJL | Review regarding status; review emails; coordinate regarding scheduling. | 0.10 | $330.00 | $33.00 |
| 4/20/2017 | JJL | Review email fro McNeil; work on deposition scheduling. | 0.70 | $330.00 | $231.00 |
| 4/21/2017 | JJL | Review response of Stu Williams regarding disclosures of damages; work on response to objections; took call from Jay Jaffe; review Stu's discovery rseponses; filing regarding damages issue. | 3.50 | $330.00 | $1,155.00 |
| 4/21/2017 | KLM | Work with Jeff Landen on briefing issues. | 0.30 | $330.00 | $99.00 |
| 4/22/2017 | KLM | Work with Jeff Landen on Frontier reply; telephone conference with local counsel Jay Jaffe regarding Magistrate preferences. | 0.50 | $330.00 | $165.00 |
| 4/24/2017 | JJL | Coordinate regarding discovery and depositions; review email from McNeil; review emails regarding subpoenas duces tecum to teams. | 1.70 | $330.00 | $561.00 |
| 4/24/2017 | KLM | Receipt and review of email from Court Clerk; receipt and review of filing of exhibit by Plaintiffs. | 0.25 | $330.00 | $82.50 |
| 4/24/2017 | KLM | Receipt and review of correspondence from Andrew McNeil; conference with Jeff Landen. | 0.20 | $330.00 | $66.00 |
| 4/25/2017 | JJL | Work on revisions to response regarding objection to supplemental brief; talk to Nick Gregg regarding filing. | 2.10 | $330.00 | $693.00 |
| 4/25/2017 | NRG | Conducted research on ability of fiduciary to be compensated for legal services provided; conference with Jeff Landen regarding response to Plaintiffs' objection to our Supplemental Brief on discovery issues; review and editing of same. | 1.50 | $115.00 | $172.50 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 4/26/2017 | JJL | Email to McNeil and Condon regarding consolidated "avoid" dates and proposal for deposition schedule; email to Jay Jaffe coordinate with Nick Greg; review order on disclosure of special damages. | 1.10 | $330.00 | $363.00 |
| 4/26/2017 | KLM | Receipt and review of Court Order. | 0.20 | $330.00 | $66.00 |
| 4/26/2017 | KLM | Work with Jeff Landen on discovery issues and correspondence to Jacques Condon; work with Jeff on brief. | 0.40 | $330.00 | $132.00 |
| 4/26/2017 | NRG | Conduct research on "private attorney general" as used in Washington's Appeal Brief; reviewed Court's Order denying Frontier's Motion to Compel Settlement Demands and Special Damages; conferences with Jeff Landen regarding same; reviewed internal League complaint documents for mentions of Stu's hourly rate and time spent. | 2.90 | $115.00 | $333.50 |
| 4/27/2017 | JJL | Work on strategic issues; coordinate with Tom Ysursa; analysis regarding subpoena issues. | 0.80 | $330.00 | $264.00 |
| 4/27/2017 | NRG | Conference with Jeff Landen and Tom Ysursa regarding subpoenas, future steps, etc.; conduct research on proper service of subpoenas regarding distance and mode of service; conduct research on standing of party to bring motion against subpoena to third party; conference with Jeff Landen regarding same. | 4.10 | $115.00 | $471.50 |
| 4/28/2017 | JJL | Took call from McNeil; email to McNeil regarding extension; analyze issues regarding Steel City subpoenas. | 0.90 | $330.00 | $297.00 |
|  |  | Total amount of this invoice |  |  | $10,872.50 |



# INVOICE

INVOICE NUMBER:  100081
INVOICE DATE:  2/3/2017

FROM: Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

TO: Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | SERVICES | | | |
| 12/1/2016 | NRG | Search for Kokomo documents referenced by McNeil. | 0.30 | $115.00 | $34.50 |
| 12/5/2016 | JJL | Review regarding R26 disclosures; review emails; telephone call to Tom Ysursa; telephone call to Andy McNeil regarding privilege issues in relation to Zimmerman; review documents for production in light of privilege issues. | 4.50 | $330.00 | $1,485.00 |
| 12/5/2016 | KLM | Receipt and review of Zimmerman response regarding Rule 26 disclosures; work with team on Frontier disclosures. | 0.70 | $330.00 | $231.00 |
| 12/5/2016 | NRG | Began preparing documents to be produced; pulled privileged docs out of docs to be produced for each file (Zimmerman docs, etc.); searched documents a second time through to determine whether any privileged documents remained; began researching double privilege issue | 8.90 | $115.00 | $1,023.50 |
| 12/5/2016 | SAT | Draft Notice of Service of Initial Disclosures; conference with JJL re: Initial Disclosures. | 0.60 | $170.00 | $102.00 |
| 12/6/2016 | JJL | Work on document production issues; privilege review; telephone call to McNeil; telephone call to Ysursa; telephone call to Kevin Murphy. | 1.20 | $330.00 | $396.00 |
| 12/6/2016 | NRG | Continued research on RFP document issues; continued preparing documents to be produced via flash drive | 7.60 | $115.00 | $874.00 |
| 12/6/2016 | SAT | Review case management plan; review discovery requests and subpoenas served by Washington; review Commissioner's Decision; begin reviewing minutes from meeting re: Kokomo opportunity. | 2.60 | $170.00 | $442.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 12/7/2016 | JJL | Review initial disclosures by MKE. | 0.20 | $330.00 | $66.00 |
| 12/7/2016 | NRG | Began work on privilege log; drafted and edited JJL pro hac motion for S.D. Indiana | 6.30 | $115.00 | $724.50 |
| 12/8/2016 | JJL | Review regarding privilege log issues. | 0.20 | $330.00 | $66.00 |
| 12/8/2016 | NRG | Continued working on privilege log | 1.10 | $115.00 | $126.50 |
| 12/9/2016 | JJL | Work on discovery issues; review regarding Hanners & Wickline initial disclosures. | 0.20 | $330.00 | $66.00 |
| 12/9/2016 | NRG | Continued working on privilege log | 0.90 | $115.00 | $103.50 |
| 12/9/2016 | SAT | Review Complaint; review minutes; conference with Nick Gregg re: same; begin drafting discovery requests. | 2.80 | $170.00 | $476.00 |
| 12/12/2016 | NRG | Organized file w/ research and drafts/notes | 0.20 | $115.00 | N/C |
| 12/13/2016 | JJL | Review regarding procedural status and discovery received. | 0.30 | $330.00 | $99.00 |
| 12/13/2016 | NRG | Continued working on privilege log | 2.20 | $115.00 | $253.00 |
| 12/13/2016 | SAT | Finish drafting discovery requests to Washington and Williams. | 0.90 | $170.00 | $153.00 |
| 12/14/2016 | JJL | Review regarding discovery received; review regarding notice from Court. | 0.20 | $330.00 | $66.00 |
| 12/14/2016 | NRG | Continued work on privilege log | 5.40 | $115.00 | $621.00 |
| 12/15/2016 | NRG | Continued drafting privilege log | 1.50 | $115.00 | $172.50 |
| 12/16/2016 | JJL | Review regarding AAA finding that case can move forward. | 0.20 | $330.00 | $66.00 |
| 12/16/2016 | NRG | Continued work on privilege log | 1.20 | $115.00 | $138.00 |
| 12/19/2016 | JJL | Review regarding Plaintiff's and Hanners/Wickline witness list. | 0.20 | $330.00 | $66.00 |
| 12/19/2016 | KLM | Receipt and review of Plaintiffs' Witness and Exhibit Lists; conference with Jeff Landen regarding same. | 0.40 | $330.00 | $132.00 |
| 12/19/2016 | KLM | Receipt and review of Hanners & Wickline's preliminary witness list; work-up of Frontier's witness list. | 1.00 | $330.00 | $330.00 |
| 12/19/2016 | NRG | Continued work on privilege chart. | 4.70 | $115.00 | $540.50 |
| 12/20/2016 | NRG | Continued work on privilege log; began researching business judgment rule issues for Motion for Summary Judgment | 6.30 | $115.00 | $724.50 |
| 12/21/2016 | NRG | Continued researching for and drafting our Motion for Summary Judgment | 1.70 | $115.00 | $195.50 |
| 12/22/2016 | NRG | Continued researching for and drafting Memo in Support of our Motion for Summary Judgment | 2.70 | $115.00 | $310.50 |
| 12/27/2016 | NRG | Checked docket; confirmed deadlines with Christine Duggins | 0.20 | $115.00 | $23.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 12/30/2016 | JJL | Review regarding discovery status; finalize discovery. | 0.40 | $330.00 | $132.00 |
| 12/30/2016 | SAT | Revise discovery requests and finalize same for service. | 0.30 | $170.00 | $51.00 |
| 12/31/2016 | JJL | Review email from McNeil; email to Tom Ysursa. | 0.20 | $330.00 | $66.00 |
| | | EXPENSES | | | |
| 12/9/2016 | JJL | Court fee for admission pro hac vice for JJL. Paid via MLJ PLLC Visa. | | | $100.00 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $10,356.00 |
| | | Total amount of expenses | | | $100.00 |
| | | Total amount of this invoice | | | $10,456.00 |



# INVOICE

INVOICE NUMBER:  100106
INVOICE DATE:  3/16/2017

FROM:  Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

TO:  Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | SERVICES | | | |
| 2/3/2017 | JJL | RV correspondence form McNeil re document requests & depositions; email Tom Ysursa; RV & analysis re: additional arguments advanced by Stu in support of opposing the settlement | 1.40 | $330.00 | $462.00 |
| 2/3/2017 | JJL | CF KLM; work on analysis of Stu's current positions and strategic alternatives | 0.30 | $330.00 | $99.00 |
| 2/3/2017 | KLM | Work on letter to committee; review of correspondence from Andrew McNeil; conference with Jeff Landen regarding discovery; follow up from call with Tom Ysursa. | 2.70 | $330.00 | $891.00 |
| 2/6/2017 | JJL | Review emails; telephone call to/telephone call from Zimmerman's counsel Jacques Condon regarding secondary privilege assertion emails; work on letter to litigation committee. | 2.80 | $330.00 | $924.00 |
| 2/6/2017 | KLM | Conference with Jeff Landen regarding discovery; conference with Clint Brown regarding deposition dates available. | 0.50 | $330.00 | $165.00 |
| 2/7/2017 | JJL | Email from Tom Ysursa; work on letter to litigation committee; conference call with Ysursa & Kevin Murphy; coordinate deposition scheduling of Clint Brown and Bill Lee; email from McNeil regarding deposition scheduling; review email from Ysursa. | 3.10 | $330.00 | $1,023.00 |
| 2/7/2017 | KLM | Exchange of emails with Tom Ysursa. | 0.20 | $330.00 | $66.00 |
| 2/7/2017 | KLM | Lengthy conference call with Tom Ysursa and Jeff Landen; revised letter to Litigation Committee and sent same. | 1.70 | $330.00 | $561.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 2/8/2017 | JJL | Telephone call to Kevin Murphy; coordinate with Tom Ysursa; telephone call from Jacques Condon, work on strategic analysis and email to Executive Committee regarding same; review emails regarding privilege and settlement issues; work on deposition scheduling; review emails from directors. | 2.80 | $330.00 | $924.00 |
| 2/8/2017 | KLM | Receipt and review of emails from Semaca, Malliet, and Salvi; conference with Jeff Landen; work-up of letter to litigation committee; telephone conference with Clint Brown; receipt and review of email from Jacques Condon. | 0.90 | $330.00 | $297.00 |
| 2/9/2017 | KLM | Preparation for conference call; conference call with all counsel; follow-up regarding to do work-up of letter to litigation committee. | 1.10 | $330.00 | $363.00 |
| 2/10/2017 | JJL | Preparation for conference call; conference call with Andrew McNeil, Jacques Condon and Kevin Murphy; telephone call to Condon; work on discovery and privilege issue; work on responses to Zimmerman discovery; review email; review documents for possible production. | 3.70 | $330.00 | $1,221.00 |
| 2/13/2017 | JJL | work on discovery response to Zimmerman discovery; work on RV of documents for production & preliminary privilege; RV Stu's response to discovery; edits to letter to Frontier League executive committee | 3.40 | $330.00 | $1,122.00 |
| 2/13/2017 | KLM | Review of Stu's responses; conference with Jeff Landen regarding same. | 0.40 | $330.00 | $132.00 |
| 2/14/2017 | JJL | Work on analysis and research regarding authorities cited by Andew McNeil in support of plaintiffs corporate entity rights in litigation. | 3.10 | $330.00 | $1,023.00 |
| 2/14/2017 | KLM | Work with Jeff Landen on letter to Tom Ysursa. | 0.20 | $330.00 | $66.00 |
| 2/14/2017 | KLM | Receipt and review of Hanners and Wickline's responses to Zimmerman's document requests. | 0.25 | $330.00 | $82.50 |
| 2/14/2017 | KLM | Receipt and review of emails from litigation committee members. | 0.20 | $330.00 | $66.00 |
| 2/14/2017 | KLM | Receipt and review of email from Andrew McNeil regarding whether nominal defendants can defend. | 0.20 | $330.00 | $66.00 |
| 2/15/2017 | JJL | Prepare & participate in conference call with opposing counsel (& later in the call, the court) regarding discovery, privilege issues, depositions, the role of Frontier League in the case, and potential mediation/settlement issues; RV notice of electronic transfer of WD PA case to Indiana; analysis of cases relied upon by McNeil. | 3.40 | $330.00 | $1,122.00 |
| 2/15/2017 | KLM | Conference call with all counsel; draft of letter to litigation committee; draft to Tom Ysursa. | 1.40 | $330.00 | $462.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 2/15/2017 | KLM | Conference call with opposing counsel; work with Jeff Landen on correspondence; receipt and review of email from opposing counsel regarding depo dates. | 1.00 | $330.00 | $330.00 |
| 2/15/2017 | KLM | Lengthy telephone conference with Clint Brown regarding depositions, preparation and Pennsylvania decision. | 0.40 | $330.00 | $132.00 |
| 2/16/2017 | JJL | Analysis and review of order regarding discovery disparities; Review and analysis regarding legal research regarding the participation of a nominal party in discovery process and regarding an independent action by a nominal defendant in various aspects of the case | 1.90 | $330.00 | $627.00 |
| 2/16/2017 | KLM | Receipt and review of Order setting Court date; receipt and review of emails regarding briefing schedule; conference with Jeff Landen regarding same. | 0.40 | $330.00 | $132.00 |
| 2/16/2017 | KLM | Receipt and review of hearing motion and scheduling order. | 0.20 | $330.00 | $66.00 |
| 2/17/2017 | JJL | Worked on discovery issues; work on arrangements for depositions; analysis regarding Order Declining to Approve Settlement Agreement; Review emails regarding submission to the court for discovery conference call; Prepare first draft of list of issues; email to opposing counsel | 2.80 | $330.00 | $924.00 |
| 2/17/2017 | KLM | Work with Jeff Landen on issues relating to upcoming conference with Magistrate Judge; receipt and review of Magistrate's Order regarding settlement; telephone call to Tom Ysursa--left message. | 0.70 | $330.00 | $231.00 |
| 2/17/2017 | KLM | Exchange of emails with local counsel; review of Court notice regarding transferred case; review of emails; work with Jeff Landen on framing issues for U.S. Magistrate per her Order; review of Court Order. | 1.00 | $330.00 | $330.00 |
| 2/17/2017 | KLM | Review of court opinion on settlement; work with Jeff Landen on letter to Litigation Committee; telephone call to Tom Ysursa--left message. | 0.50 | $330.00 | $165.00 |
| 2/20/2017 | JJL | Work on submission to Court; emails with opposing counsel; prepare for conference call with the court; review final report; email from Tom Ysursa | 3.90 | $330.00 | $1,287.00 |
| 2/20/2017 | KLM | Work with Jeff Landen on joint submission to the Magistrate Judge. | 0.30 | $330.00 | $99.00 |
| 2/20/2017 | KLM | Receipt and review of email from Jacques Condon regarding position regarding discovery. | 0.20 | $330.00 | $66.00 |
| 2/20/2017 | KLM | Receipt and review of email from Tom Ysursa; conference with Jeff Landen regarding next steps. | 0.30 | $330.00 | $99.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 2/21/2017 | JJL | Prepare for and participate in a conference call with magistrate judge regarding discovery issues and with opposing counsel regarding deposition scheduling; Coordinate with local counsel; Worked on responses for Stu's request for admissions; Worked on answers to interrogatories | 4.10 | $330.00 | $1,353.00 |
| 2/21/2017 | KLM | Preparation for conference with Magistrate; brief conference with all attorneys before call with Court; lengthy telephone conference with all counsel and the United States Magistrate; lengthy telephone conference with Tom Ysursa. | 2.30 | $330.00 | $759.00 |
| 2/22/2017 | JJL | Work on analysis regarding additional documents received from client; Work on response to requests for admissions | 2.60 | $330.00 | $858.00 |
| 2/23/2017 | JJL | Continued work on responses to requests for admissions; work on scheduling issues; talked to Tom Ysursa; worked on responses to interrogatories and document requests. | 4.70 | $330.00 | $1,551.00 |
| 2/23/2017 | KLM | Receipt and review of voluntary dismissal filed by Washington. | 0.20 | $330.00 | $66.00 |
| 2/23/2017 | NRG | Edited Frontier League's Answers and Objections to Plaintiffs' First Requests for Admissions; conference with Jeff Landen and Matt Hampton re same | 2.60 | $115.00 | $299.00 |
| 2/24/2017 | JJL | Work on interrogatory and document request responses. | 5.80 | $330.00 | $1,914.00 |
| 2/24/2017 | NRG | Continued drafting and editing Frontier League's responses to Plaintiffs' First and Second set of Interrogatories; conference with Jeff Landen regarding same. | 3.00 | $115.00 | $345.00 |
| 2/27/2017 | JJL | Worked on discovery and scheduling issues; talked to Kevin Murphy; emails with Tom Ysursa; talked to Steve Tahsler; talked to Tom Ysursa; letter to opposing counsel. | 3.90 | $330.00 | $1,287.00 |
| 2/27/2017 | KLM | Receipt and review of Zimmerman's responses to discovery. | 0.20 | $330.00 | $66.00 |
| 2/27/2017 | KLM | Assist with answers to discovery served by Washington club. | 0.50 | $330.00 | $165.00 |
| 2/27/2017 | KLM | Conference with Jeff Landen regarding Indiana discovery responses; emails to Clint Brown regarding deposition dates in April. | 0.30 | $330.00 | $99.00 |
| 2/28/2017 | JJL | Worked on issue regarding privileges and privilege claims; email to Andrew McNeil. | 0.30 | $330.00 | $99.00 |
| 2/28/2017 | NRG | Researched local rules of S.D. Indiana re interrogatory numbers; conference with Jeff Landen re verification pages for Frontier League's interrogatory responses and getting them to opposing counsel | 0.40 | $115.00 | $46.00 |

EXPENSES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| 2/25/2017 | KLM | MLJ PLLC check 1209 to Christine Duggins for mileage reimbursement re travel to and from Airport post office to mail discovery. | | | $9.03 |
| 2/28/2017 | KLM | MLJ PLLC check to Faegre Baker Daniels for Inv. 32033372 for professional services rendered. | | | $1,011.50 |
| 2/28/2017 | KLM | MLJ PLLC check 1224 to Faegre Baker Daniels for Inv. 32033862. | | | $756.00 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $24,532.50 |
| | | Total amount of expenses | | | $1,776.53 |
| | | Total amount of this invoice | | | $26,309.03 |



# INVOICE

INVOICE NUMBER: 100093
INVOICE DATE: 2/27/2017

FROM: Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO: Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 1/3/2017 | KLM | Email to Tom Ysursa. | 0.20 | $330.00 | $66.00 |
| 1/5/2017 | KLM | Receipt and review of email from Andrew McNeil regarding discovery. | 0.20 | $330.00 | $66.00 |
| 1/5/2017 | KLM | Receipt and review of email from Jacques Condon regarding document requests; review of pleading. | 0.25 | $330.00 | $82.50 |
| 1/6/2017 | JJL | Review regarding procedural status and next steps; worked on discovery issues; telephone call to Andy McNeil; review motion to approve settlement agreement; email to Andrew McNeil; coordinate with Kevin Murphy; email to Tom Ysursa. | 1.70 | $330.00 | $561.00 |
| 1/6/2017 | KLM | Review of brief filed by Andrew McNeil. | 0.20 | $330.00 | $66.00 |
| 1/6/2017 | KLM | Receipt and review of settlement documents and motion; several conferences with Jeff Landen; conference call with Jeff and Tom Ysursa regarding proposed settlement; second conference call with Jeff and Tom; follow-up with Jeff; follow-up with Condon. | 2.10 | $330.00 | $693.00 |
| 1/7/2017 | JJL | RV email; Analysis re: tactical options on the various inter-related fronts | 0.20 | $330.00 | $66.00 |
| 1/10/2017 | JJL | Email from Tom Ysursa; analysis re how to respond to Stu's proposed settlement with Hanners & Wickline | 0.20 | $330.00 | $66.00 |
| 1/10/2017 | KLM | Receipt and review of email from Tom Ysursa; telephone call to Tom--left message. | 0.20 | $330.00 | N/C |
| 1/10/2017 | KLM | Receipt and review of email from Jacques Condon; receipt and review of email from Jacques Condon to Andy McNeil; email to Jeff Landen; telephone conference with Jacques Condon. | 0.60 | $330.00 | $198.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| 1/11/2017 | JJL | Telephone call to Andrew McNeil; email to Tom Ysursa; email to McNeil demanding disclosures of whatever info was provided by Hanners & Wickline in past; proposed settlement confirmed; email from McNeil re delay in substantive response; review email from Kevin regarding interactions with Condon; conference call with Tom Ysursa & Kevin Murphy. | 1.90 | $330.00 | $627.00 |
| 1/11/2017 | KLM | Brief preparation for conference call with Tom Ysursa; review of pleadings in Wisconsin; conference call with Tom Ysursa and Jeff Landen. | 1.40 | $330.00 | $462.00 |
| 1/11/2017 | KLM | Lengthy telephone conference with Condon; follow-up email with Tom Ysursa. | 0.80 | $330.00 | $264.00 |
| 1/12/2017 | JJL | Review emails; analysis regarding tactical issues in relation to proposed settlement. | 0.70 | $330.00 | $231.00 |
| 1/12/2017 | KLM | Receipt and review of multiple emails between Ysursa and the executive committee; email to Jeff Landen; email to Tom Ysursa. | 0.30 | $330.00 | $99.00 |
| 1/12/2017 | KLM | Email to Jacques Condon; telephone call to Condon--left message. | 0.20 | $330.00 | $66.00 |
| 1/13/2017 | JJL | Review materials prepared by Tom Ysursa for Executive Committee meeting; participate in conference call with Executive Committee; followups regarding Executive Committee meeting; email to Ysursa; review Order unsealing motion regarding settlement analysis regarding possible exercise of assignment if settlement is approved. | 2.30 | $330.00 | $759.00 |
| 1/13/2017 | KLM | Conference call with Tom Ysursa, Jeff Landen and executive committee regarding Settlement proposal; follow-up with Jeff; receipt and review of email from Ysursa. | 1.80 | $330.00 | $594.00 |
| 1/13/2017 | KLM | Receipt and review of email from Court Clerk with Court Order; email to Tom Ysursa. | 0.20 | $330.00 | $66.00 |
| 1/16/2017 | JJL | Work on discovery and scheduling issues; analysis regarding party issues; review email from Jacques Condon. | 0.20 | $330.00 | $66.00 |
| 1/16/2017 | KLM | Receipt and review of exchange of emails between Jacques Condon and Andrew McNeil. | 0.20 | $330.00 | $66.00 |
| 1/17/2017 | JJL | Review email; work on issues regarding opposition to proposed settlement; review and analysis regarding email from Andrew McNeil regarding issues related to Hanners/Wickline email to Ysursa; email from McNeil. | 1.80 | $330.00 | $594.00 |
| 1/17/2017 | KLM | Begin work-up of opposition to settlement proposal; receipt and review of email from Andrew McNeil. | 0.80 | $330.00 | $264.00 |
| 1/18/2017 | JJL | Review letter to Andrew McNeil; review Tom Ysursa letter regarding Stu settlement overtures. | 0.30 | $330.00 | $99.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 1/19/2017 | JJL | Conference call; work on revisions to overall strategy; review emails; email to McNeil seeking additional information regarding Hanners and Wickline meeting; review regarding test messages received from McNeil; review regarding MKE witness list; work on League witness list. | 4.40 | $330.00 | $1,452.00 |
| 1/19/2017 | KLM | Conference call with executive committee. | 1.00 | $330.00 | $330.00 |
| 1/19/2017 | NRG | Searched produced documents to create and draft an exhibit list for filing with the Court; edited list regarding same | 2.90 | $115.00 | $333.50 |
| 1/20/2017 | JJL | Work on memorandum/brief contra approval of proposed settlement with Hanners and Wickline. | 10.60 | $330.00 | $3,498.00 |
| 1/20/2017 | KLM | Work-up of lengthy letter to Tom Ysursa regarding a potential resolution. | 0.40 | $330.00 | $132.00 |
| 1/20/2017 | KLM | Work with Jeff Landen on response to settlement; continued revisions to lengthy letter to Tom Ysursa and litigation committee. | 1.00 | $330.00 | $330.00 |
| 1/20/2017 | NRG | Drafted and edited Response to Motion for Settlement; conference with Jeff Landen re same; research for same | 7.20 | $115.00 | $828.00 |
| 1/23/2017 | JJL | Emails with McNeil; RV re discovery status & scheduling issues | 0.20 | $330.00 | $66.00 |
| 1/24/2017 | JJL | Review email from Tom Ysursa to Stu Williams; review regarding discovery directed to the league by Stu; work on proposed settlement issue. | 3.20 | $330.00 | $1,056.00 |
| 1/24/2017 | KLM | Receipt and review of email from Tom Ysursa with letter to Williams. | 0.20 | $330.00 | N/C |
| 1/25/2017 | KLM | Revised letter to Ysursa regarding litigation committee advise; email to Tom Ysursa. | 0.30 | $330.00 | $99.00 |
| 1/25/2017 | NRG | Began drafting the Responses and Objections to the MKE Defendants' RPD; conference with Jeff Landen re same | 1.50 | $115.00 | $172.50 |
| 1/26/2017 | JJL | Worked on responses to discovery from MKE; review additional discovery from Stu Williams; conference with Kevin Murphy regarding strategy; review notices. | 1.70 | $330.00 | $561.00 |
| 1/26/2017 | KLM | Work on discovery issues; review of correspondence from Ysursa; conference with Jeff Landen. | 0.60 | $330.00 | $198.00 |
| 1/26/2017 | KLM | Receipt and review of email from Tom Ysursa; receipt and review of email from Andrew McNeil; work with Jeff Landen on responses to discovery. | 0.40 | $330.00 | $132.00 |
| 1/27/2017 | JJL | Work on responses to discovery from MKE; telephone call to Andrew McNeil. | 2.40 | $330.00 | $792.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1/27/2017 | KLM | Receipt and review of Court Order; receipt and review of email from Court Clerk; work on discovery issues; review of documents. | 0.40 | $330.00 | $132.00 |
| 1/27/2017 | NRG | Worked with Jeff Landen on drafting and editing Frontier's Responses and Objections to the MKE Defendants' Request for Production of Documents | 2.60 | $115.00 | $299.00 |
| 1/28/2017 | JJL | Email from Tom Ysursa; plan regarding next steps in light of discovery demands exchanged. | 0.10 | $330.00 | $33.00 |
| 1/30/2017 | KLM | Receipt and review of email from Jacques Condon; discussion with Jeff Landen. | 0.20 | $330.00 | $66.00 |
| 1/31/2017 | JJL | Telephone call from Jacques Condon; telephone call to Kevin Murphy; telephone call to Tom Ysursa regarding status and strategy; emails to Tom. | 1.10 | $330.00 | $363.00 |
| 1/31/2017 | KLM | Review of latest responses from Stu Williams; conference with Jeff Landen; review of emails. | 0.50 | $330.00 | $165.00 |
| 1/31/2017 | KLM | Review of draft letter to litigation committee; conference with Jeff Landen; conference call with Tom Ysursa; follow-up. | 1.00 | $330.00 | $330.00 |
| | | Total amount of this invoice | | | $17,489.50 |



# INVOICE

INVOICE NUMBER: 100216
INVOICE DATE: 12/31/2017

FROM: Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO: Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al. (Indianapolis Federal Court)

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | **SERVICES** | | | |
| 7/5/2017 | JJL | Talk to Jacques Condon; talk to McNeil (split time); talk to Bill Lee; talk to Steve Tahsler; coordinate with Tom Ysursa; review emails | 2.20 | $330.00 | $726.00 |
| 7/5/2017 | MSJ | Confer with Jeff Landen re prep for litigation committee meeting | 0.30 | $425.00 | N/C |
| 7/6/2017 | JJL | Prepare for and participate in conference call with litigation committee; talk to Kevin Murphy; telephone call to Jacques Condon | 2.90 | $330.00 | $957.00 |
| 7/6/2017 | KLM | Conference call with litigation committee and Jeff Landen. | 1.00 | $330.00 | $330.00 |
| 7/6/2017 | MSJ | Confer Jeff Landen re litigation committee meeting and next steps | 0.20 | $425.00 | N/C |
| 7/7/2017 | JJL | Work on scheduling issues; coordinate with Tom Ysursa; coordinate with Bill Lee; review emails; work on potential settlement issues; email to McNeil; call from Kevin Murphy | 1.50 | $330.00 | $495.00 |
| 7/11/2017 | JJL | Review emails; email Tom Ysursa; plan regarding deposition scheduling | 0.40 | $330.00 | $132.00 |
| 7/11/2017 | NRG | Conference with Jeff Landen re email to McNeil and deposition dates; review notes from 7/3/17 call with McNeil to see what was said re deposition dates | 0.40 | $190.00 | $76.00 |
| 7/12/2017 | JJL | Prepare for and participate in conference call with the board; email to McNeil and Condon | 1.30 | $330.00 | $429.00 |
| 7/12/2017 | KLM | Conference call with Litigation Committee; work-up of notes. | 1.10 | $330.00 | N/C |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 7/13/2017 | JJL | Analysis regarding strategy; call from Kevin Murphy; coordinate with deponents generally regarding scheduling of upcoming depositions sought by the Washington Club | 0.80 | $330.00 | $264.00 |
| 7/13/2017 | KLM | Conference with Jeff Landen. | 0.25 | $330.00 | N/C |
| 7/13/2017 | NRG | Sat in on Jeff Landen/Kevin Murphy call to Board of Directors re litigation/arbitration update, Zimmerman proposal and other matters; took notes re same; conference with Jeff Landen re same | 1.30 | $190.00 | N/C |
| 7/13/2017 | NRG | Call Nick Semaca, Steve Malliet, Rich Sauget, and Tom Ysursa to coordinate deposition scheduling; conference with Jeff Landen re same | 0.50 | $190.00 | $95.00 |
| 7/14/2017 | JJL | Work on issues regarding deposition scheduling; talk to Tom Ysursa; telephone conferences and calls with McNeil and Condon; talk to Bill Lee; call from Kevin Murphy; talk to Steve Tahsler | 2.80 | $330.00 | $924.00 |
| 7/14/2017 | NRG | Additional calls to Tom Ysursa and Steve Malliet re deposition scheduling; sit in and take notes on call with Jeff Landen, Andrew McNeil and Jacques Condon re deposition scheduling; sit in and takes notes on follow up calls to Andrew McNeil and Jacques Condon re deposition scheduling and other matters; call with Jeff Landen and Tom Ysursa re deposition scheduling and other matters such as Zimmerman proposal and By-Laws amendments | 1.60 | $190.00 | $304.00 |
| 7/15/2017 | JJL | Review email; plan regarding upcoming depositions | 0.10 | $330.00 | N/C |
| 7/17/2017 | JJL | Work on deposition scheduling and coverage issues; telephone call from Bill Lee; telephone to Linda Pence | 1.10 | $330.00 | $363.00 |
| 7/18/2017 | JJL | Review regarding deposition scheduling issues; review emails from McNeil and Tom Ysursa; telephone call from Tom Ysursa; plan for depositions; telephone call from Ysursa; emails with McNeil regarding deposition logistics | 1.10 | $330.00 | $363.00 |
| 7/19/2017 | JJL | Work on preparations for depositions; talk to Kevin Murphy; telephone call to Steve Tahsler; telephone to Bill Lee; telephone call from Tom Ysursa; emails with McNeil regarding deposition scheduling | 0.70 | $330.00 | $231.00 |
| 7/19/2017 | KLM | Travel to St. Louis; preparation for depositions. | 2.50 | $330.00 | $825.00 |
| 7/19/2017 | NRG | Phone call to Bill Lee re Commissioner's Decision binder; search for and prepare documents for 7/20-7/21 depositions | 0.20 | $190.00 | $38.00 |
| 7/20/2017 | JJL | Work on deposition scope and scheduling issues; telephone call to Kevin Murphy; coordinate with Tom Ysursa; work on responses to McNeil arguments | 5.90 | $330.00 | $1,947.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 7/20/2017 | KLM | Attendance at Bill Lee deposition. | 3.80 | $330.00 | $1,254.00 |
| 7/21/2017 | JJL | Telephone call to Kevin Murphy; work on deposition scheduling issues and related emails to McNeil; work on completion of scheduling difficulties with Stu Williams; telephone to Bill Lee; coordinate with Kevin Murphy; telephone to Tom Ysursa; emails with Ysursa; telephone to Kevin Murphy | 4.30 | $330.00 | $1,419.00 |
| 7/21/2017 | KLM | Attendance at deposition of Rich Sauget; travel to Cincinnati (4 hours -- No Charge.) | 3.50 | $330.00 | $1,155.00 |
| 7/21/2017 | MSJ | Work on issues re Ysursa document production/privilege log as it relates to documents used in today's deposition | 0.30 | $425.00 | N/C |
| 7/21/2017 | NRG | Conferences with Jeff Landen re discovery dispute re duration of Bill Lee deposition and whether McNeil had right to move forward with Bill Lee deposition after Condon had concluded; review of email correspondence and compilation of same; draft, edit and review deposition scheduling timeline to show inconsistencies in noticing depositions; conferences with Jeff Landen re same; emails out to McNeil re deposition scheduling and discovery disputes | 4.60 | $190.00 | $874.00 |
| 7/21/2017 | NRG | Search for documents for review re Sauget deposition; review privilege log re same; conferences with Jeff Landen re same | 0.60 | $190.00 | $114.00 |
| 7/22/2017 | JJL | Review regarding pretrial for McNeil regarding meet and confer; prepare for conference call with SLC | 0.20 | $330.00 | $66.00 |
| 7/23/2017 | JJL | Review emails; plan strategy for meet and confer; call from Kevin Murphy | 0.50 | $330.00 | $165.00 |
| 7/24/2017 | JJL | Work on discovery issues; review email from Court | 0.10 | $330.00 | N/C |
| 7/24/2017 | KLM | Receipt and review of email from Andrew McNeil to law clerk and Magistrate Judge regarding sanctions motion. | 0.20 | $330.00 | $66.00 |
| 7/25/2017 | JJL | Review emails; work on deposition scheduling; email to Condon; email to/from McNeil and Condon regarding deposition scheduling | 4.10 | $330.00 | $1,353.00 |
| 7/26/2017 | JJL | Review emails; coordinate with Kevin Murphy regarding deposition scheduling and deposition issues. | 0.20 | $330.00 | N/C |
| 7/27/2017 | JJL | Participate in conference call with SLC. | 0.70 | $330.00 | $231.00 |
| 7/27/2017 | KLM | Participation in conference call. | 0.30 | $330.00 | N/C |
| 7/28/2017 | JJL | Work on deposition scheduling issues, conference call with McNeil & Condon; review and analysis regarding motion for sanctions regarding Bill Lee; talk to court reporter; review email from Tom Ysursa; email from Condon | 2.90 | $330.00 | $957.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 7/28/2017 | PPL | Review Stu Williams deposition transcript to identify inconsistencies. | 0.70 | $190.00 | N/C |
| 7/29/2017 | JJL | Plan for depositions | 0.20 | $330.00 | N/C |
| 7/31/2017 | JJL | Work on discovery to Stu and Washington Club | 1.40 | $330.00 | $462.00 |
| 7/31/2017 | NRG | Conferences with Jeff Landen re discovery requests to both Plaintiffs; review Stu Williams deposition for topics relevant to discovery requests; draft and edit discovery requests (requests for production and interrogatories) to both Plaintiffs | 2.70 | $190.00 | $513.00 |
| 8/1/2017 | JJL | Work on issues regarding deposition scheduling; telephone call from Bill Lee regarding document identified drafts; emails from Bill Lee; work on outgoing discovery to Stu and his clubs. | 0.60 | $330.00 | $198.00 |
| 8/1/2017 | KLM | Receipt and review of Court Order. | 0.20 | $330.00 | $66.00 |
| 8/1/2017 | NRG | Drafted and edited discovery requests (requests for production of documents and interrogatories) to Plaintiffs; phone calls to Too Keller and Jacques Condon re consent to receiving electronic service; phone call to Linda Pence re serving McNeil via hand delivery; conferences with Jeff Landen re all of the above | 1.70 | $190.00 | $323.00 |
| 8/3/2017 | JJL | Work on deposition planning and scheduling. | 0.10 | $330.00 | N/C |
| 8/3/2017 | KLM | Receipt and review of email from opposing counsel with deposition dates. | 0.20 | $330.00 | N/C |
| 8/4/2017 | JJL | Work on deposition scheduling issues; talk to Condon; talk to McNeil; coordinate with deponents; talk to Semaca; talk to Tahsler; talk to Wuerful | 1.90 | $330.00 | $627.00 |
| 8/4/2017 | JJL | Work on memo contra motion for sanctions regarding Bill Lee deposition; coordinate with Nick Gregg. | 1.60 | $330.00 | $528.00 |
| 8/4/2017 | NRG | Drafted, edited and finalized Response to Motion for Discovery Sanctions re Bill Lee deposition; drafted, edited and finalized Bill Lee affidavit for same; phone calls to Bill Lee re all of the above; conferences with Jeff Landen re same; preparation of exhibits for same. | 3.50 | $190.00 | $665.00 |
| 8/5/2017 | NRG | Reviewed documents for supplemental production to Jacques Condon (Commissioner's Decision drafts and minutes); phone call to Jeff Landen re same and deposition scheduling | 0.40 | $190.00 | $76.00 |
| 8/6/2017 | JJL | Work on deposition scheduling issues; conference with Kevin Murphy; conference with Condon; telephone to Steve Malliet | 1.00 | $330.00 | $330.00 |
| 8/7/2017 | JJL | Emails to and from AAA; telephone call from AAA regarding scheduling of hearing and scheduling of conference | 0.40 | $330.00 | $132.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 8/7/2017 | JJL | Work on issues regarding deposition scheduling; telephone to Semaca; email to Andrew McNeil et. al.; telephone to Tahsler; review filings | 5.80 | $330.00 | $1,914.00 |
| 8/7/2017 | KLM | Meeting with Jeff Landen regarding upcoming depositions; receipt and review of emails from counsel regarding scheduling. | 0.20 | $330.00 | N/C |
| 8/7/2017 | KLM | Work on deposition issues; telephone conference with Jacques Condon; conference with Jeff Landen regarding strategy and preparation of witnesses; continued review of Stuart Williams' deposition. | 1.10 | $330.00 | $363.00 |
| 8/8/2017 | JJL | Work on plans and preparations for depositions; review reply from Stu regarding sanctions and Bill Lee deposition; email to McNeil; email from McNeil | 0.80 | $330.00 | $264.00 |
| 8/8/2017 | KLM | Travel to St. Louis, Missouri for depositions. | 3.20 | $330.00 | N/C |
| 8/8/2017 | MSJ | Confer Jeff Landen re deposition issues and case resolution strategies | 0.40 | $425.00 | N/C |
| 8/8/2017 | NRG | Review documents for supplemental production to Jacques Condon (attorney for Zimmerman defendants); prepare documents for production, including redaction and bates-labeling; conferences with Jeff Landen re same; phone call to Tom Ysursa re same; conference with Christine Duggins re preparing and sending documents to opposing counsel; phone calls to Steve Malliet and Nick Semaca re deposition scheduling; conference with Jeff Landen re same | 4.60 | $190.00 | $874.00 |
| 8/8/2017 | NRG | Phone calls to Tahsler, Malliet, Semaca, Tom Ysursa and Bill Lee re deposition scheduling and/or scheduling for AAA hearing in mid-October; preparation of documents for Jeff Landen's deposition prep; conferences with Jeff Landen re same | 1.90 | $190.00 | $361.00 |
| 8/9/2017 | JJL | Travel to Normal, Illinois; Prepare Tahsler for his deposition; coordinate with Kevin Murphy; coordinate with Nick Gregg regarding Kokomo official | 7.60 | $330.00 | $2,508.00 |
| 8/9/2017 | KLM | Meet with Tom Ysursa; attendance at deposition of Tom Ysursa; travel to Normal, Illinois for next deposition | 9.50 | $330.00 | $3,135.00 |
| 8/9/2017 | NRG | Final preparation of documents for deposition prep re Steve Tahsler and Steve Malliet; phone calls to Beth Garrison (Kokomo legal counsel) re talking to Mayor Goodnight and Randy McKay; phone call to Steve Malliet re deposition prep | 0.70 | $190.00 | $133.00 |
| 8/10/2017 | JJL | Work on issues regarding implications of depositions; analysis regarding strategic options; call from Steve Malliet; call from Steve Tahsler; call from Kevin Murphy regarding strategy; return travel (4 hours – No Charge) | 2.90 | $330.00 | $957.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 8/10/2017 | KLM | Attendance at depositions of Tahsler and Malliet; traveled back to Cincinnati. (4.0 hours – No Charge.) | 7.00 | $330.00 | $2,310.00 |
| 8/11/2017 | JJL | Work on analysis regarding strategy; call from Kevin Murphy; telephone to and email from Condon; telephone to Tom Ysursa; analysis regarding implications of new case filed by Hanners in Wisconsin; telephone call from Leslye Wuerfel regarding her upcoming deposition | 1.50 | $330.00 | $495.00 |
| 8/11/2017 | KLM | Receipt and review of lawsuit filed by Hanners v. Zimmerman; conference with Jacques Condon; conference with Tom Ysursa. | 1.00 | $330.00 | $330.00 |
| 8/14/2017 | JJL | Work on deposition issues; review court order regarding Bill Lee deposition; telephone to Kevin Murphy; telephone to Bill Lee; review notice regarding Wuerfel deposition; telephone call from Condon; review emails; telephone to Kevin Murphy; message to Nick Semaca | 1.80 | $330.00 | $594.00 |
| 8/15/2017 | JJL | Work on plans and preparations for depositions; email to Leslye Wuerfel; telephone to Leslye Wuerfel; telephone to Kevin Murphy | 3.50 | $330.00 | $1,155.00 |
| 8/15/2017 | JJL | Work on settlement issues; telephone to Bill Lee | 0.80 | $330.00 | $264.00 |
| 8/15/2017 | NRG | Preparation of documents for Leslye Wuerfel deposition prep; phone call with Jeff Landen; preparation of documents for Jeff Landen to take to Indianapolis for Leslye Wuerfel deposition; conferences with Jeff Landen re same; emails to Bill Lee containing supplemental production for his review in advance of deposition on August 18, 2017 | 0.90 | $190.00 | N/C |
| 8/16/2017 | JJL | Deposition of Leslye Wuerfel and related conferences; travel to and from Indianapolis (4.0 hours – No Charge) | 6.40 | $330.00 | $2,112.00 |
| 8/16/2017 | JJL | Work on issues regarding potential settlement; talk to Jacques Condon; talk to Bill Lee; talk to Condon | 0.50 | $330.00 | $165.00 |
| 8/17/2017 | JJL | Talk to Condon and work on arrangements for in person meeting; call from Kevin Murphy; talk to Bill Lee; email to Lee and Tahsler | 0.40 | $330.00 | $132.00 |
| 8/17/2017 | JJL | Work on issues regarding depositions of Lee and Semaca; coordinate with Kevin Murphy regarding Tom Ysursa regarding logistics and depo prep | 0.90 | $330.00 | $297.00 |
| 8/17/2017 | KLM | Telephone conference with Tom Ysursa; telephone conferences with Condon (2); telephone conference with Semaca; travel to Chicago. | 2.80 | $330.00 | $924.00 |
| 8/17/2017 | KLM | Attendance at depositions of Nick Semaca and Bill Lee; conference call with clients, Zimmerman and Jacques Condon; follow-up call with Bill Lee. | 8.40 | $330.00 | $2,772.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 8/18/2017 | BAT | Review and annotate deposition transcript of Stuart Williams. | 2.40 | $190.00 | N/C |
| 8/18/2017 | BAT | Meet with Jeff Landen regarding upcoming McNeil deposition and review of Stuart Williams deposition transcript. | 0.70 | $190.00 | N/C |
| 8/18/2017 | JJL | Email to Kevin Murphy regarding Semaca issue; coordinate with Bill Lee; telephone to Murphy | 0.90 | $330.00 | $297.00 |
| 8/18/2017 | JJL | Work on arrangements regarding meeting; telephone call to Bill Lee; telephone to Nick Semaca; email to participants; participate in conference call; coordinate with Kevin Murphy and review email; telephone from Tom Ysursa | 2.30 | $330.00 | $759.00 |
| 8/20/2017 | BAT | Review and annotate deposition transcript of Stuart Williams. | 1.20 | $190.00 | N/C |
| 8/21/2017 | BAT | Review and annotate deposition transcript of Stuart Williams. | 6.20 | $190.00 | N/C |
| 8/22/2017 | BAT | Research regarding discovery sanctions and attorney-client privilege issues | 3.20 | $190.00 | $608.00 |
| 8/22/2017 | JJL | Review emails; conference calls with Lee, Tahsler and Sauget; follow-up conferences and calls regarding possible settlement strategies | 0.50 | $330.00 | $165.00 |
| 8/22/2017 | KLM | Receipt and review of documents, including Tahsler correspondence. | 0.20 | $330.00 | N/C |
| 8/23/2017 | BAT | Research regarding discovery sanctions and related issues | 3.40 | $190.00 | $646.00 |
| 8/23/2017 | JJL | Review regarding potential changes to by-laws and telephone call to Tom Ysursa regarding potential impact on the case | 1.50 | $330.00 | $495.00 |
| 8/23/2017 | JJL | Work on potential settlement letter to Condon; coordinate with Tahsler and Lee; talk to Kevin Murphy | 2.40 | $330.00 | $792.00 |
| 8/23/2017 | KLM | Work on settlement issues regarding Zimmerman. | 0.30 | $330.00 | $99.00 |
| 8/24/2017 | BAT | Research case law regarding discovery abuses and in support of Motion for Summary Judgment on damages and related issues | 2.00 | $190.00 | $380.00 |
| 8/24/2017 | BAT | Review deposition transcript. | 0.90 | $190.00 | N/C |
| 8/24/2017 | JJL | Prepare for and participate in conference call with Special Litigation Committee; analysis regarding by-laws issues; email to Tom Ysursa; telephone to Tom Ysursa regarding the same | 2.70 | $330.00 | $891.00 |
| 8/24/2017 | KLM | Participation in conference call. | 2.20 | $330.00 | $726.00 |
| 8/24/2017 | KLM | Receipt and review of email from Tom Ysursa with revisions to letter to Jacques Condon; made several changes; sent letter to Condon; conference with Jeff Landen. | 0.30 | $330.00 | $99.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 8/24/2017 | PPL | Work on motion to depose Andrew McNeil. | 4.10 | $190.00 | $779.00 |
| 8/24/2017 | PPL | Research on one-way fee shifting provisions. | 1.60 | $190.00 | N/C |
| 8/25/2017 | BAT | Meet with Jeff Landen re: Motion for Summary Judgment and related research. | 1.80 | $190.00 | N/C |
| 8/25/2017 | BAT | Research case law regarding discovery abuses; research regarding Motion for Summary Judgment and related damages, attorney's fees, and indemnity issues. | 0.70 | $190.00 | N/C |
| 8/25/2017 | JJL | Work on analysis of Section 1927 issues and coordinate regarding research with Beth Taylor | 0.90 | $330.00 | $297.00 |
| 8/26/2017 | BAT | Research Ohio Case Law on Section 1927 claims. | 1.70 | $190.00 | N/C |
| 8/28/2017 | BAT | Review S.D. Indiana Local Rules regarding Motion for Summary Judgment. | 1.20 | $190.00 | N/C |
| 8/28/2017 | BAT | Draft outline for Motion for Summary Judgment. | 1.10 | $190.00 | $209.00 |
| 8/28/2017 | BAT | Work on Motion for Summary Judgment | 2.60 | $190.00 | N/C |
| 8/28/2017 | BAT | Continue work on Motion for Summary Judgment. | 0.40 | $190.00 | N/C |
| 8/28/2017 | KLM | Receipt and review of email from Tom Ysursa; conference with Jeff Landen regarding same. | 0.25 | $330.00 | N/C |
| 8/29/2017 | BAT | Research regarding Section 1927 case law under 7th Circuit and Indiana Law for use in conjunction with Motion for Summary Judgment. | 2.90 | $190.00 | $551.00 |
| 8/29/2017 | BAT | Research re Ohio abuse of process case law for Motion for Summary Judgment. | 2.20 | $190.00 | $418.00 |
| 8/29/2017 | JJL | Telephone call from Condon along with Kevin Murphy; review Condon motion joining in our motion for summary judgment | 0.40 | $330.00 | $132.00 |
| 8/30/2017 | NRG | Conference with Jeff Landen re preparation for Zimmerman deposition; preparation of documents for same | 0.40 | $190.00 | $76.00 |
| 8/31/2017 | JJL | Travel to Milwaukee for deposition of Mike Zimmerman | 4.50 | $330.00 | N/C |
| 8/31/2017 | JJL | Participate in deposition of Mike Zimmerman and related conference; telephone to Kevin Murphy; review memo contra summary | 8.60 | $330.00 | $2,838.00 |
| 8/31/2017 | KLM | Receipt and review of motion for additional time to take discovery filed by Jacques Condon. | 0.20 | $330.00 | $66.00 |
| 9/1/2017 | BAT | Continue research re Ohio abuse of process case law for Motion for Summary Judgment. | 3.80 | $190.00 | $722.00 |
| 9/1/2017 | JJL | Return travel from Milwaukee (4.5 hours – No Charge); prepare status report and send to Ysursa; response to Tahsler regarding Condon | 2.10 | $330.00 | $693.00 |
| 9/1/2017 | KLM | Receipt and review of email from Tom Ysursa; begin draft of response; telephone conference with Jeff Landen. | 0.40 | $330.00 | $132.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 9/1/2017 | NRG | Reviewed Plaintiffs' Response to Motion for Summary Judgment and accompanying affidavits; conference with Jeff Landen re same | 0.70 | $190.00 | $133.00 |
| 9/2/2017 | BAT | Phone call with Jeff Landen re: abuse of process claim and Motion for Summary Judgment. | 0.30 | $190.00 | N/C |
| 9/2/2017 | JJL | Work on abuse of process and 28 USC 1927 issues; telephone call from Beth Taylor | 0.20 | $330.00 | $66.00 |
| 9/4/2017 | BAT | Research Indiana law issues for Motion for Summary Judgment. | 3.40 | $190.00 | $646.00 |
| 9/5/2017 | BAT | Continue drafting Motion for Summary Judgment. | 3.20 | $190.00 | N/C |
| 9/6/2017 | BAT | Complete first draft of Summary Judgment Motion. | 2.40 | $190.00 | N/C |
| 9/7/2017 | JJL | Prepare for deposition of Andrew McNeil; related conferences; travel to/from Indianapolis (3.8 hours – No Charge); review court order regarding over-sized brief and re-filing. | 3.30 | $330.00 | $1,089.00 |
| 9/7/2017 | MSJ | Work on issues re order denying motion for leave to expand page limitation and amend scheduling of our reply brief in support of League motion for summary | 0.50 | $330.00 | $165.00 |
| 9/12/2017 | JJL | Telephone call from Tom Ysursa regarding status and next steps; prepare for Stu Williams deposition; email exchanges with Andrew McNeil regarding scope of deposition. | 1.10 | $330.00 | $363.00 |
| 9/13/2017 | BAT | Phone Call with Jeff Landen re deposition issues and Motion for Summary Judgment. | 0.20 | $190.00 | N/C |
| 9/13/2017 | BAT | Coordinate with Nick Gregg re: discovery extension order. | 0.20 | $190.00 | N/C |
| 9/13/2017 | BAT | Emails to Jeff Landen and Kevin Murphy re: Motion for Summary Judgment and discovery extension order. | 0.20 | $190.00 | N/C |
| 9/13/2017 | BAT | Review draft of Motion for Summary Judgment. | 0.40 | $190.00 | N/C |
| 9/13/2017 | BAT | Coordinate with Nick Gregg re deposition | 0.20 | $190.00 | N/C |
| 9/13/2017 | JJL | Prepare for and participate in deposition of Stu Williams at Pittsburgh, including related conferences; travel to and from Pittsburgh (8 hours—No Charge). | 4.80 | $330.00 | $1.584.00 |
| 9/13/2017 | JJL | Analysis regarding potential 28 USC 1927 motion, including coordination with Beth Taylor and Mike Jones. | 0.10 | $330.00 | $33.00 |
| 9/13/2017 | MSJ | Work on issues re summary judgment motion; confer Jeff Landen re same | 0.30 | $330.00 | $99.00 |
| 9/13/2017 | NRG | Preparation of documents for Stu Williams deposition; phone call with Jeff Landen re same | 0.40 | $190.00 | $76.00 |
| 9/14/2017 | BAT | Research re alternative filing options for Second Motion for Summary Judgment. | 0.40 | $190.00 | $76.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 9/14/2017 | JJL | Review submission by McNeil. | 0.10 | $330.00 | $33.00 |
| 9/15/2017 | BAT | Email to Jeff Landen regarding second Motion for Summary Judgment Procedural options. | 0.20 | $190.00 | $38.00 |
| 9/15/2017 | BAT | Phone Call with Jeff Landen and Kevin Murphy re deposition and Summary Judgment Motion. | 0.20 | $190.00 | N/C |
| 9/19/2017 | KLM | Receipt and review of summary judgment filed by MKE Baseball, et al.; receipt and review of exhibits. | 0.70 | $330.00 | $231.00 |
| 9/21/2017 | NRG | Began review of Plaintiffs' Amended Response re Motion for Summary Judgment; preparation of redline of first Response and Amended Response to track changes | 0.20 | $190.00 | $38.00 |
| 9/26/2017 | BAT | Phone call with Nick Gregg re: Reply to Response to Motion for Summary Judgment. | 0.20 | $190.00 | N/C |
| 9/26/2017 | BAT | Review Plaintiff Reply to Motion for Summary Judgment. | 1.80 | $190.00 | N/C |
| 9/26/2017 | NRG | Phone call to Beth Taylor re Frontier MSJ Reply and Plaintiffs' responses; emails to Beth Taylor re same | 0.20 | $190.00 | N/C |
| 9/27/2017 | BAT | Review Motion for Summary and Response; research re Plaintiff's case law and related analysis to prepare for Reply. | 3.80 | $190.00 | $722.00 |
| 9/28/2017 | BAT | Research re case law cited by Plaintiff in Response to Motion for Summary Judgment. | 2.60 | $190.00 | $494.00 |
| 9/29/2017 | BAT | Research re additional Business Judgment Rule issues under Ohio case law. | 4.30 | $190.00 | $817.00 |
| 9/29/2017 | JJL | Work on issues regarding response to motion for summary judgment | 0.20 | $330.00 | $66.00 |
| 9/29/2017 | MSJ | Work on summary judgment issues and business judgment rule analysis | 0.30 | $330.00 | $99.00 |
| 10/2/2017 | BAT | Revise legal analysis section of Reply to Response to Motion for Summary Judgment. | 2.40 | $190.00 | $456.00 |
| 10/2/2017 | BAT | Coordinate regarding strategy for Reply to Response to Motion for Summary Judgment | 1.40 | $190.00 | N/C |
| 10/2/2017 | JJL | Work on identification of issues and analysis for reply brief; coordinate with Beth Taylor. | 1.10 | $330.00 | $363.00 |
| 10/3/2017 | BAT | Review and annotate record of previous filings. | 5.60 | $190.00 | N/C |
| 10/3/2017 | PPL | Analysis of Condon's memo in support of Motion for Summary Judgment. | 0.90 | $190.00 | $171.00 |
| 10/4/2017 | BAT | Review and annotate record of previous filings. | 3.90 | $190.00 | N/C |
| 10/4/2017 | BAT | Review and annotate record of previous filings. | 2.60 | $190.00 | N/C |
| 10/4/2017 | JJL | Work on reply memo regarding summary judgment. | 3.00 | $330.00 | $990.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 10/5/2017 | BAT | Phone call re research on choice of law Issue for conspiracy claim. | 0.20 | $190.00 | N/C |
| 10/5/2017 | BAT | Review and annotate record of previous filings. | 5.20 | $190.00 | N/C |
| 10/5/2017 | JJL | Work on reply memo regarding motion for summary judgment. | 11.90 | $330.00 | $3,927.00 |
| 10/5/2017 | MSJ | Work on issues re Reply in Support of Motion for Summary Judgment and research regarding same | 2.40 | $330.00 | N/C |
| 10/5/2017 | NRG | Conferences with Jeff Landen and Kevin Murphy re Reply in Support of Motion for Summary Judgment; review and editing of same; preparation of exhibits for same; review of Stu Williams deposition for same; coordinate re filing of same | 2.10 | $190.00 | $399.00 |
| 10/5/2017 | PPL | Research on which states allow evidentiary hearings to determine SLC independence, good faith and reasonableness if summary judgment is denied; additional research for reply brief | 5.20 | $190.00 | $988.00 |
| 10/6/2017 | JJL | Work on issues regarding exhibit lists; coordinate with Nick Gregg. | 0.40 | $330.00 | $132.00 |
| 10/9/2017 | JJL | Review email regarding scheduling; plan for pre-hearing conference. | 0.10 | $330.00 | N/C |
| 10/11/2017 | PPL | Research on Ohio law re shareholder/member indemnification. | 1.40 | $190.00 | N/C |
| 10/16/2017 | JJL | Work on hearing preparations including call from Kevin Murphy; emails with Tom Ysursa; telephone to Tom Ysursa; telephone to Bill Lee. | 1.30 | $330.00 | $429.00 |
| 10/18/2017 | PPL | Research regarding categories of damages in Ohio, Illinois and Indiana and potential impacts on Stu's claims | 3.60 | $190.00 | N/C |
| 11/9/2017 | MSJ | Work on witness list and exhibit list issues. | 0.20 | $330.00 | N/C |
| 11/13/2017 | NRG | Began drafting final witness list and final exhibit list; conference with Jeff Landen re same and final expert disclosure | 0.90 | $190.00 | $171.00 |
| 11/14/2017 | NRG | Edited final lay witness list | 0.20 | $190.00 | N/C |
| 11/16/2017 | JJL | Work on issues regarding preparation for next hearing session and talk to Tom Ysursa regarding same; review email from Ysursa and Condon. | 0.60 | $330.00 | $198.00 |
| 11/17/2017 | JJL | Emails with opposing counsel regarding scheduling. | 0.10 | $330.00 | N/C |
| 11/20/2017 | JJL | Work on disclosures of experts, exhibits and related issues; review emails regarding scheduling. | 1.90 | $330.00 | $627.00 |
| 11/20/2017 | JJL | Review email from McNeil regarding additional exhibits. | 0.10 | $330.00 | $33.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 11/20/2017 | NRG | Prepare, review and edit Final Witness List, Final Exhibit List and Expert Disclosure for Indiana litigation; conferences with Jeff Landen re same; coordinate re filing same | 1.30 | $190.00 | $247.00 |
| 12/15/2017 | KLM | Telephone conference with Tom Ysursa; telephone conference with Bill Lee and Jeff Landen. | 0.40 | $330.00 | $132.00 |
| | | **EXPENSES** | | | |
| 6/22/2017 | KLM | Faegre Baker Daniels Invoice 32036221 for professional services rendered (Indiana local). | | | $819.00 |
| 7/7/2017 | KLM | FedEx to Bill Lee with his deposition transcript. | | | $42.56 |
| 7/10/2017 | KLM | MLJ PLLC check 1325 to Connor Reporting for Inv. 54582 (William Lee deposition transcript) & Inv. 54529 (Clint Brown deposition transcript). | | | $1,839.75 |
| 7/19/2017 | KLM | Taxi service (St. Louis, MO). | | | $47.72 |
| 7/19/2017 | KLM | Delta Air Lines (CVG to St. Louis). | | | $664.50 |
| 7/20/2017 | KLM | Faegre Baker Daniels Invoice 32036715 for professional services rendered (Indiana local). | | | $1,890.00 |
| 7/21/2017 | KLM | Cincinnati Fastpark, Hebron, KY (CVG Airport). | | | $25.50 |
| 8/7/2017 | JJL | Delta Air Lines (Cincinnati, OH to Bloomington, IL) (depo of Tom Ysursa on 8/9/17). | | | $365.30 |
| 8/8/2017 | KLM | Delta Air Lines (CVG to St. Louis)--deposition of Tom Steven Tahsler. | | | $327.20 |
| 8/9/2017 | JJL | MLJ PLLC Visa payment to Hilton Orrington for reservation of conference room for deposition on 8/18/17. | | | $300.00 |
| 8/9/2017 | KLM | Hyatt Regency (St. Louis, MO). | | | $112.32 |
| 8/9/2017 | KLM | Enterprise Rent a Car (St. Louis, MO) | | | $205.88 |
| 8/9/2017 | KLM | Hyatt Regency (St. Louis, MO). | | | $4.26 |
| 8/11/2017 | KLM | MLJ PLLC check 1363 to Connor Reporting for Inv. 55194 (Rich Sauget deposition transcript). | | | $536.30 |
| 8/12/2017 | KLM | Delta Air Lines (CVG to Chicago, IL)--deposition of Steve Malliet on 8/10/17. | | | $271.40 |
| 8/16/2017 | KLM | Delta Air Lines fare for deposition of Nick Semaca on 8/18/17. | | | $312.20 |
| 8/20/2017 | KLM | 8/20/17 Hilton Orrington, Evanston, IL--deposition of Nick Semaca on 8/18/17. | | | $406.18 |
| 8/22/2017 | KLM | MLJ PLLC check 1375 to Associated Reporting, Inc. for Inv. 107400 (Stuart Williams deposition transcript). | | | $1,725.17 |
| 8/24/2017 | KLM | MLJ PLLC check 1373 to Connor Reporting for Invoice 55281 (Tom Ysursa deposition transcript) and Invoice 55285 (Steve Malliet and Steven Tahsler's deposition transcripts). | | | $1,496.65 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 8/25/2017 | KLM | MLJ PLLC check 1384 to Connor Reporting for Inv. 55362 (Semaca & Lee deposition transcripts). | | | $678.30 |
| 8/25/2017 | KLM | MLJ PLLC check 1383 to Faegre Baker Daniels for Invoices 32036715 & 32036221. | | | $2,709.00 |
| 8/25/2017 | KLM | FedEx from Bill Lee to MLJ PLLC with his deposition transcript. | | | $77.25 |
| 8/28/2017 | KLM | FedEx to Connor Reporting with Bill Lee's signed deposition transcript and errata sheet. | | | $26.40 |
| 8/29/2017 | JJL | Delta Air Lines (Cincinnati, OH to Detroit, MI) (depo of Michael Zimmerman on 8/3/17). | | | $694.60 |
| 9/12/2017 | KLM | MLJ PLLC check 1401 to Connor Reporting for Inv. 55650 (Michael Zimmerman deposition). | | | $943.75 |
| 10/3/2017 | KLM | MLJ PLLC check 1434 to Connor Reporting for Inv. 55120 (Bill Lee depo) and 55340 (Leslye Wuerfel depo). | | | $957.55 |
| 10/9/2017 | JJL | MLJ PLLC check 1440 to J-Cut Video Ltd. for Inv. JCV-170622-1AO (Stuart Williams depo video). | | | $1,082.00 |
| 10/20/2017 | KLM | MLJ PLLC check 1456 to Faegre Baker Daniels for Invoices 32037112 and 32037684 for professional services rendered. | | | $378.00 |
| 10/31/2017 | KLM | MLJ PLLC check 1469 to Faegre Baker Daniels for Inv. 32038568 for professional services rendered. | | | $1,638.00 |
| 11/27/2017 | KLM | MLJ PLLC check 1497 to Faegre Baker Daniels for Invoice 32038864 for professional services rendered. | | | $189.00 |
| 12/21/2017 | KLM | MLJ PLLC check 1522 to Connor Reporting for Inv. 55734 (Williams deposition). | | | $416.79 |
| 12/21/2017 | KLM | MLJ PLLC check 1523 to Faegre Baker Daniels for Inv. 32039527 for professional services rendered. | | | $189.00 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $71,133.00 |
| | | Total amount of expenses | | | $21,371.53 |
| | | Total amount of this invoice | | | $92,504.53 |



# INVOICE

INVOICE NUMBER:  100165
INVOICE DATE:  7/18/2017

FROM:  Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO:  Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/1/2017 | JJL | Talk to Keller; talk to Condon; work on extension of discovery deadline; arrangements for continuing subpoena compliance deadline; review emails. | 0.30 | $330.00 | $99.00 |
| 6/1/2017 | NRG | Conferences with Jeff Landen re AAA issues (interrogatories, scheduling depositions, etc.) and emails to McNeil re same; drafted and edited Joint Motion for Enlargement of Time re discovery issues | 1.90 | $115.00 | $218.50 |
| 6/2/2017 | JJL | Work on discovery issues, including amended responses to interrogatories; took call from Jacques Condon; work on revisions to motion for summary judgment (1.0--no charge). | 6.50 | $330.00 | $2,145.00 |
| 6/2/2017 | KLM | Work with Jeff Landen and Nick Gregg on summary judgment motion and discovery issues; review of emails; review of case law. | 2.20 | $330.00 | $726.00 |
| 6/2/2017 | MSJ (2) | Work on research for summary judgment motion; work on analysis involving arguments for same | 2.20 | $330.00 | $726.00 |
| 6/3/2017 | JJL | Work on finalizing motion for summary judgment; work on supplemental document production; talk to Kevin Murphy (1.0--no charge). | 1.40 | $330.00 | $462.00 |
| 6/3/2017 | MSJ (2) | Work on issues re compliance with court order involving production of withheld documents | 1.10 | $330.00 | $363.00 |
| 6/3/2017 | NRG | Finalized Motion for Summary Judgment and related documents; filed same; conferences with Jeff Landen re same; conference with Mike Jones re supplemental document production pursuant to Court order; review and organize documents re same | 9.10 | $115.00 | $1,046.50 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 6/4/2017 | JJL | Work on deposition preparations; call from Clint Brown and Bill Lee; call to Steve Tahsler; deposition preparation Bill Lee; work on interrogatory answers. | 4.40 | $330.00 | $1,452.00 |
| 6/4/2017 | MSJ (2) | Review Court Order compelling production of documents; review interrogatory answers; work on review of documents for production pursuant to court order; work on redaction of privileged material | 6.40 | $330.00 | $2,112.00 |
| 6/4/2017 | NRG | Prepared documents and interrogatory answers for supplemental production as ordered by the Court; conferences with Mike Jones and Jeff Landen re same; organize documents for depo prep re Bill Lee and Clint Brown (1.10--no charge). | 8.80 | $115.00 | $1,012.00 |
| 6/5/2017 | JJL | Work on document production issues; work on interrogatory answers; call from Bill Lee; coordinate with Steve Tahsler. | 1.10 | $330.00 | $363.00 |
| 6/5/2017 | JJL | Coordinate with Joe Conley regarding Florence Freedom documents produced; prepare for Deposition of Clint Brown. | 1.40 | $330.00 | $462.00 |
| 6/5/2017 | KLM | Brief preparation of Bill Lee; attendance at deposition; work with Joe Conley regarding privilege issues; work on discovery. | 11.80 | $330.00 | $3,894.00 |
| 6/5/2017 | MSJ (2) | Work on issues re revision of interrogatories; work on review of documents for production pursuant to court order; work on redaction of privileged material; work on privilege log; work on production of all of above to parties (4.0--no charge). | 9.80 | $330.00 | $3,234.00 |
| 6/6/2017 | JJL | Prepare for and participate in deposition of Clint Brown. | 2.10 | $330.00 | $693.00 |
| 6/6/2017 | KLM | Attendance at deposition of Clint Brown; conferences with Joe Conley and Jeff Landen. | 8.00 | $330.00 | $2,640.00 |
| 6/6/2017 | MSJ (2) | Work on deposition issues and follow-up case analysis; work on issues re research involving business judgment | 1.60 | $330.00 | $528.00 |
| 6/6/2017 | NRG | Reviewed and prepared documents for supplemental document production; conferences with Mike Jones and Jeff Landen re same; drafted and edited supplemental interrogatory answers; conferences with Jeff Landen re same; phone call with Ysursa re same | 11.90 | $115.00 | $1,368.50 |
| 6/7/2017 | JJL | Talk to Kevin Murphy regarding analysis regarding implications of Clint Brown and Bill Lee depositions; message to Tom Ysursa. | 0.50 | $330.00 | $165.00 |
| 6/7/2017 | KLM | Telephone conference with Jeff Landen regarding deposition of Andrew McNeil; review of emails with McNeil. | 0.25 | $330.00 | $82.50 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 6/8/2017 | JJL | Work on issues regarding subpoenas; email regarding deposition scheduling; emails with McNeil regarding further extension; email to Ysursa | 0.60 | $330.00 | $198.00 |
| 6/8/2017 | MSJ (2) | Work on discovery issues; work on third party subpoena issues and protective order issues | 0.40 | $330.00 | $132.00 |
| 6/9/2017 | JJL | Work on issues regarding third party subpoenas and extension of time; emails and talk to McNeil | 0.40 | $330.00 | $132.00 |
| 6/9/2017 | MSJ (2) | Work on issues re third party discovery | 0.60 | $330.00 | $198.00 |
| 6/10/2017 | JJL | Work on strategy; talk to Kevin Murphy. | 0.20 | $330.00 | N/C |
| 6/12/2017 | JJL | Work on issues regarding priority and discovery disputes; talk to McNeil; talk to Ysursa; talk to Pence | 0.50 | $330.00 | $165.00 |
| 6/12/2017 | MSJ (2) | Work on third party discovery issues; work on review and revisions to motion for protective order | 1.60 | $330.00 | $528.00 |
| 6/12/2017 | NRG | Conferences with Jeff Landen re indispensable parties and other plans of attack; conducted research re same | 1.10 | $115.00 | $126.50 |
| 6/13/2017 | JJL | Talk to McNeil; work on discovery issues; talk to Linda Pence; coordinate with Tom Ysursa; email from Tom Ysursa regarding Jennifer Piccione initiatives regarding response from teams that received subpoenas; follow-ups from courtnet with Court Clerk regarding scheduling of discovery conference | 2.90 | $330.00 | $957.00 |
| 6/13/2017 | KLM | Review of unredacted invoices from Andrew McNeil. | 0.30 | $330.00 | $99.00 |
| 6/13/2017 | MSJ (2) | Work on revisions to protective order involving third party subpoenas | 0.90 | $330.00 | $297.00 |
| 6/13/2017 | NRG | Conducted research and reviewed pleadings re indispensable parties, mentions of damages for Stu; phone calls to McNeil, the Court, Ysursa and Linda Pence re subpoenas; conferences with Jeff Landen re same | 3.70 | $115.00 | $425.50 |
| 6/14/2017 | JJL | Work on discovery issues; talk to Condon; email from McNeil and follow-ups regarding any stray documents; coordinate with Mike Jones and Nick Gregg; review order following up on contact with Clerks office along with Andrew McNeil (2.0--no charge). | 3.60 | $330.00 | $1,188.00 |
| 6/14/2017 | MSJ (2) | Work on discovery disputes; work on review of additional documents for production | 8.70 | $330.00 | $2,871.00 |
| 6/14/2017 | NRG | Review and organize Ysursa emails for production; conference with Jeff Landen re same and future steps in litigation; conference with Mike Jones and Jeff Landen re review of Ysursa emails | 3.40 | $115.00 | $391.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/15/2017 | JJL | Work on plans for hearing with Magistrate Judge; email of position statement to McNeil; email of position statement from McNeil; prepare and file subpoenas, case authority and other materials per Court Order dated 6/14/17; review emails; talk to Linda Pence; email to Joe Conley; email to Jennifer Piccione; work on supplemental production; talk to Steve Tahsler; work on confidentiality designations; took call from Kevin Murphy | 6.40 | $330.00 | $2,112.00 |
| 6/15/2017 | KLM | Work with Jeff Landen on letter to Magistrate Judge; work with Nick Gregg on discovery issues; conference with Jeff Landen. | 0.60 | $330.00 | $198.00 |
| 6/15/2017 | MSJ (2) | Work on review and redaction of additional documents to produce to opposing parties; work on privilege issues | 6.30 | $330.00 | $2,079.00 |
| 6/15/2017 | NRG | Continued to review Ysursa documents for production; conferences with Mike Jones and Jeff Landen re same; conference with Jeff Landen re email to McNeil demanding subpoenas be retracted; conferences with Christine Duggins re production of Ysursa emails | 7.20 | $115.00 | $828.00 |
| 6/16/2017 | JJL | Work on supplemental discovery and production issues; prepare for Stu Williams deposition; talk to Tom Ysursa; email from McNeil; work on response to McNeil regarding Tom Ysursa deposition. | 3.80 | $330.00 | $1,254.00 |
| 6/16/2017 | KLM | Review of case law in preparation for Court conference. | 0.40 | $330.00 | $132.00 |
| 6/16/2017 | MSJ | Work on review and redaction of additional documents and work on production of same | 1.90 | $425.00 | $807.50 |
| 6/16/2017 | NRG | Preparation of Ysursa documents/file to be produced; conferences with Christine Duggins and Mike Jones re same; finalize production; organize documents for privilege log | 1.90 | $115.00 | $218.50 |
| 6/19/2017 | JJL | Prepare for and participate in discovery conference call/hearing with the Magistrate Judge; talk to Linda Pence; message to Tom Ysursa; talk to Jay Jaffe; talk to Bill Lee; talk to Andrew McNeil; work on witness list; work on document production issues | 4.20 | $330.00 | $1,386.00 |
| 6/19/2017 | KLM | Receipt and review of correspondence from local counsel. | 0.20 | $330.00 | N/C |
| 6/19/2017 | MSJ (2) | Work on issues re motion for protective order, scheduling, and subpoenas in light of conference with court | 0.30 | $330.00 | $99.00 |
| 6/19/2017 | NRG | Telephone conference with the Court re subpoenas; phone calls to Andrew McNeil and Linda Pence re same; conferences with Jeff Landen, Mike Jones and Kevin Murphy re same; preparation for telephone conference (compiling binder with relevant documents for call, etc.) | 3.40 | $115.00 | $391.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 6/20/2017 | JJL | Work on plans for Stu Williams deposition; analysis regarding implications of McNeil abandoning position on need for further subpoenas | 1.40 | $330.00 | $462.00 |
| 6/20/2017 | MSJ (2) | Work on deposition preparation issues | 0.40 | $330.00 | $132.00 |
| 6/21/2017 | JJL | Work on preparations for deposition of Stu Williams relative to the federal case issues; talk to Jacques Condon; coordinate with court reporter | 5.80 | $330.00 | $1,914.00 |
| 6/21/2017 | MSJ (2) | Work on discovery issues and deposition issues | 1.10 | $330.00 | $363.00 |
| 6/21/2017 | NRG | Stu Williams deposition preparation with Jeff Landen, including: review of Bill Lee and Clint Brown deposition and corresponding exhibits; conference with Jeff Landen re potential exhibits to be used; preparation of exhibits and copying of same; conferences with Jeff Landen re deposition outline | 10.90 | $115.00 | $1,253.50 |
| 6/22/2017 | JJL | Prepare for and conduct deposition of Stu Williams; related travel and conferences; review Court Order regarding discovery and regarding extension | 13.90 | $330.00 | $4,587.00 |
| 6/22/2017 | MSJ (2) | Work on supplemental privilege log issues | 0.40 | $330.00 | $132.00 |
| 6/22/2017 | NRG | Final preparation for Stu Williams' deposition; conference with Jeff Landen re same; participate in taking of Stu Williams' deposition; conference with Jeff Landen re outcome of Stu Williams' deposition | 12.20 | $115.00 | $1,403.00 |
| 6/23/2017 | MSJ (2) | Work on deposition issues and privilege log supplementation | 0.70 | $330.00 | $231.00 |
| 6/26/2017 | JJL | Follow ups regarding deposition of Stu Williams; review emails; coordinate with Kevin Murphy | 1.10 | $330.00 | $363.00 |
| 6/26/2017 | MSJ (2) | Work on supplemental privilege log for supplemental (Ysursa) documents produced | 3.30 | $330.00 | $1,089.00 |
| 6/28/2017 | JJL | Report to Ysursa regarding Stu Williams deposition and status; coordinate with Kevin Murphy; work on discovery issues and plans for hearing | 0.90 | $330.00 | $297.00 |
| 6/30/2017 | JJL | Talk to Kevin Murphy; work on plans for hearing; email from McNeil. | 0.40 | $330.00 | N/C |
| | | Total before discount | | | $53,231.50 |
| | | Deduction for previous charges of wrong hourly rate for MSJ | | | ($731.50) |
| | | Total amount of this invoice | | | $52,500.00 |



# INVOICE

INVOICE NUMBER: 100128
INVOICE DATE: 4/20/2017

FROM: Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

TO: Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

| DATE | TIMEKEEPER | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-----------|-------------|-----|------|--------|
| | | SERVICES | | | |
| 3/1/2017 | JJL | Analysis regarding privilege issues; conference call with McNeil regarding answers; Analysis & research regarding special litigation committee issues; Review email from Tom Ysursa & his comments on discovery issues. | 2.70 | $330.00 | $891.00 |
| 3/1/2017 | KLM | Receipt and review of multiple emails from Andrew McNeil regarding discovery; receipt and review of correspondence to American Arbitration Association working on different dates; conference with Jeff Landen regarding discovery dispute. | 0.80 | $330.00 | $264.00 |
| 3/1/2017 | MSJ | Research and analysis regarding business judgment rule and special litigation committee | 1.90 | $425.00 | $807.50 |
| 3/1/2017 | NRG | Phone call with Andrew McNeil re Frontier League's discovery answers; conference with Jeff Landen re same | 2.10 | $115.00 | $241.50 |
| 3/6/2017 | JJL | Work on issues regarding deposition scheduling and privilege claims; Talked to Bill Lee; Review email from McNeil | 0.40 | $330.00 | $132.00 |
| 3/6/2017 | KLM | Work with Jeff Landen on discovery issues; email to Clint Brown; review of correspondence. | 0.50 | $330.00 | $165.00 |
| 3/6/2017 | MSJ | Work on review and revisions to draft privilege log | 1.60 | $425.00 | $680.00 |
| 3/6/2017 | NRG | Conference with Jeff Landen regarding phone call with McNeil; conference with Mike Jones re current privilege log draft. | 0.80 | $115.00 | $92.00 |
| 3/7/2017 | JJL | Work on privilege log issues; work on responses to discovery; phone conference with McNeil; work on deposition scheduling; review email; review notice regarding Ron's initial disclosures. | 1.50 | $330.00 | $495.00 |

| DATE | TIMEKEEPER | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 3/7/2017 | MSJ | Work on privilege log issues | 0.20 | $425.00 | $85.00 |
| 3/7/2017 | NRG | Began editing privilege log; conference with Jeff Landen re same | 2.60 | $115.00 | $299.00 |
| 3/8/2017 | KLM | Work with Jeff Landen and Nick Gregg on privilege log issues; review of draft privilege log. | 0.60 | $330.00 | $198.00 |
| 3/8/2017 | KLM | Receipt and review of multiple emails regarding discovery dispute and depositions from Condon, Keller, McNeil; conference with Jeff Landen; work on privilege log issues. | 0.70 | $330.00 | $231.00 |
| 3/8/2017 | NRG | Continued drafting and editing privilege log for opposing counsel; conference with Jeff Landen regarding same; conference with Matt Hampton regarding same. | 6.70 | $115.00 | $770.50 |
| 3/9/2017 | KLM | Receipt and review of multiple emails from Andrew McNeil. | 0.20 | $330.00 | $66.00 |
| 3/9/2017 | NRG | Research litigation committee report/waiver of privilege issue; conference with Jeff Landen re deposition dates and emails between counsel re same | 1.20 | $115.00 | $138.00 |
| 3/10/2017 | NRG | Continued editing written discovery for arbitration dispute; conference with Jeff Landen re same | 2.30 | $115.00 | $264.50 |
| 3/13/2017 | JJL | Review regarding scheduling order and related issues. | 0.20 | $330.00 | $66.00 |
| 3/14/2017 | KLM | Email to Tom Ysursa; signed depo notice. | 0.25 | $330.00 | $82.50 |
| 3/16/2017 | JJL | Follow-up with Ysursa regarding additional documents | 0.20 | $330.00 | $66.00 |
| 3/16/2017 | NRG | Email to Ysursa re privilege log documents to supplement current log | 0.10 | $115.00 | $11.50 |
| 3/16/2017 | NRG | Conference with Jeff Landen regarding email to Ysursa. | 0.10 | $115.00 | N/C |
| 3/19/2017 | JJL | Review regarding order for response to settlement demand and email to McNeil | 0.10 | $330.00 | $33.00 |
| 3/20/2017 | JJL | Worked on supplemental production and privilege log issues. Talked to Tom Ysursa. Emailed with McNeil regarding privilege log. Email to McNeil regarding settlement demand and special damages. Email to McNeil regarding deposition scheduling. Email to Ysursa. Prepare and submit report to Court regarding special damages and related issues. Prepare for court conference. | 2.10 | $330.00 | $693.00 |
| 3/20/2017 | NRG | Conference with Jeff Landen about upcoming call; print out and prepare documents for same; conference with Jeff Landen about emails to McNeil; drafted and edited submission to McNeil/Court regarding statement on settlement and special damages. | 1.80 | $115.00 | $207.00 |

| DATE | TIMEKEEPER | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-----------|-------------|-----|------|--------|
| 3/21/2017 | JJL | Conference with Jay Jaffe. Prepare for and participate in conference call with opposing counsel and the Court; work on privilege log issues; email Ysursa. | 2.70 | $330.00 | $891.00 |
| 3/21/2017 | NRG | Prepared for phone call with Court and opposing counsel re privilege issues; phone call with Court and opposing counsel re privilege issues with Jeff Landen; conference with Jeff Landen re same; began reviewing additional Ysursa docs for privilege log | 6.40 | $115.00 | $736.00 |
| 3/22/2017 | JJL | Work on followings regarding discovery issues; Review email | 0.20 | $330.00 | $66.00 |
| 3/22/2017 | NRG | Began reviewing Ysursa documents for privilege log supplementation; conference with Jeff Landen re same | 4.60 | $115.00 | $529.00 |
| 3/23/2017 | JJL | Work on privilege log issues; Review regarding Condon filing | 0.40 | $330.00 | $132.00 |
| 3/23/2017 | NRG | Continued reviewing new documents for the privilege log | 5.30 | $115.00 | $609.50 |
| 3/24/2017 | JJL | Review Plaintiffs brief regarding privilege and other issues; Call from Nick Gregg regarding next steps; email to McNeil regarding Stu deposition; analysis regarding draft subpoenas; email from Condon. | 3.70 | $330.00 | $1,221.00 |
| 3/24/2017 | NRG | Reviewed Plaintiffs' brief re privilege issues; conference with Jeff Landen re same | 0.90 | $115.00 | $103.50 |
| 3/28/2017 | JJL | Work on privilege issues and potential supplementation of log; email from McNeil. | 0.40 | $330.00 | $132.00 |
| 3/28/2017 | NRG | Continued reviewing Ysursa email re privilege issues; conference with Jeff re same and next steps | 2.10 | $115.00 | $241.50 |
| 3/29/2017 | NRG | Continued reviewing Ysursa emails for privilege log purposes | 0.50 | $115.00 | $57.50 |
| 3/30/2017 | JJL | Work on motion to compel and memo in support regarding failure to provide special damage and settlement disclosures; conference with Jay Jaffe; conference with Tom Ysursa. | 3.20 | $330.00 | $1,056.00 |
| 3/30/2017 | JJL | Work on analysis of claims regarding Stu Williams conduct; work on privilege issue; work on memo in opposition to Plaintiff's motion to compel. | 4.10 | $330.00 | $1,353.00 |
| 3/30/2017 | NRG | Continued reviewing documents for privilege log; conference with Jeff Landen re brief regarding privilege issues; researched Abercrombie 1 case re same; conference with Jeff Landen re supporting case law | 4.30 | $115.00 | $494.50 |
| 3/31/2017 | JJL | Work on memorandum in opposition to Plaintiffs motion to compel; emails from Tom Ysursa; conference with Ysursa; finalize filings. | 8.20 | $330.00 | $2,706.00 |

| DATE | TIMEKEEPER | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-----------|-------------|-----|------|--------|
| 3/31/2017 | MSJ | Work on research for memorandum in opposition to motion to compel and for protective order; work on brief issues and revisions to same | 3.40 | $425.00 | $1,445.00 |
| 3/31/2017 | NRG | Drafted and edited brief in opposition re discovery issues with Jeff Landen; conferences with Jeff Landen re same; conducted research re Miller and Abercrombie I for same; edited motion, supporting memorandum and proposed order re Plaintiffs settlement and special damages | 8.30 | $115.00 | $954.50 |
| | | EXPENSES | | | |
| 3/3/2017 | KLM | MLJ PLLC check 1179 to Faegre Baker Daniels for Inv. 32032789. | | | $416.50 |
| 3/21/2017 | KLM | Photocopies of documents produced by Tom Ysursa. | 3,239.00 | $0.02 | $64.78 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $19,707.00 |
| | | Total amount of expenses | | | $481.28 |
| | | Total amount of this invoice | | | $20,188.28 |



# INVOICE

INVOICE NUMBER:  100155
INVOICE DATE:  6/26/2017

FROM:  Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO:  Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | SERVICES | | | |
| 5/1/2017 | JJL | Coordinate with Nick Gregg regarding deposition dates and discovery issues; email from Ysursa regarding 3rd party subpoenas. | 0.60 | $330.00 | $198.00 |
| 5/1/2017 | NRG | Conference with Jeff Landen re miscellaneous case matters (deposition dates, future steps, etc.) | 0.40 | $115.00 | $46.00 |
| 5/2/2017 | JJL | Review discovery status and coordinate with Kevin Murphy regarding strategy; analysis regarding Noble Roman's case and potential motion for protective order; email to McNeil regarding deposition scheduling; review email from McNeil. | 1.20 | $330.00 | $396.00 |
| 5/2/2017 | KLM | Meeting with Jeff Landen regarding discovery; conference call with Clint Brown regarding deposition. | 0.70 | $330.00 | $231.00 |
| 5/2/2017 | NRG | Began drafting and editing a motion for protective order re non-party subpoenas to member clubs; conferences with Jeff Landen re same | 3.40 | $115.00 | $391.00 |
| 5/3/2017 | NRG | Continued drafting and editing Motion for Protective Order re third party subpoenas to clubs | 1.10 | $115.00 | $126.50 |
| 5/4/2017 | JJL | Work on Noble Roman's analysis as basis for motion for protective order; call with Andrew McNeil regarding outstanding issues; emails from Tom Ysursa and email to Jay Jaffe. | 2.80 | $330.00 | $924.00 |
| 5/5/2017 | JJL | Work on discovery and tactical issues; talk to Tom Ysursa; emails with McNeil; work on deposition scheduling; email to Tom Ysursa. | 3.90 | $330.00 | $1,287.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/8/2017 | JJL | Analysis regarding aiding and abetting issues; review regarding Devries and Blake cases; email from McNeil regarding scope of third party subpoenas analysis regarding same; emails to Tom Ysursa; analysis regarding internal affairs doctrine; coordinate with Nick Gregg. | 2.30 | $330.00 | $759.00 |
| 5/8/2017 | NRG | Conference with Jeff Landen regarding internal affairs doctrine and status of aiding and abetting intentional torts (breach of fiduciary duty) in Indiana and Ohio; conducted research on same; began drafting and editing a Motion for Summary Judgment on business judgment rule. | 2.10 | $115.00 | $241.50 |
| 5/9/2017 | JJL | Review notices of deposition for Malliett, Semaca, Lee and Brown. Email to Tom Ysursa. Email to McNeil regading Devries and Blake with demand to withdraw the claims. | 1.50 | $330.00 | $495.00 |
| 5/9/2017 | NRG | Continued drafting and editing Motion for Summary Judgment on Business Judgment Rule; conducted research re same; conference with Jeff Landen re same; conference with Jeff Landen re AAA depositions | 1.90 | $115.00 | $218.50 |
| 5/10/2017 | NRG | Began reviewing Commissioner's Decision to identify key facts to include in Motion for Summary Judgment; continued drafting and editing Motion for Summary Judgment | 1.40 | $115.00 | $161.00 |
| 5/11/2017 | JJL | Work on discovery issues; extension regarding subpoenas; emails to/from Ysursa regarding extension and regarding local counsel; email to McNeil regarding subpoenas; coordinate with Nick Gregg. | 3.80 | $330.00 | $1,254.00 |
| 5/11/2017 | NRG | Outlined the legal arguments to be made for Motion for Summary Judgment (internal affairs doctrine, civil aiding and abetting claims in Ohio, etc.); continued drafting and editing Motion for Summary Judgment; conference with Jeff Landen re subpoenas and email to McNeil | 5.30 | $115.00 | $609.50 |
| 5/12/2017 | JJL | Email from McNeil; analysis regarding his position on Devries case. | 1.10 | $330.00 | $363.00 |
| 5/15/2017 | JJL | Work on strategy; talk to Tom Ysursa regarding next steps; review opinion of Magistrate Judge and email to Ysursa regarding its implications; coordinate with Nick Gregg. | 1.40 | $330.00 | $462.00 |
| 5/15/2017 | NRG | Determine individuals that own subpoena recipients club and determine whether opposing counsel has requested to depose them or not; review Court's Order re privilege and corporate neutrality doctrine | 0.70 | $115.00 | $80.50 |
| 5/16/2017 | JJL | Work on analysis regarding aiding and abetting issues and worked on summary judgment plans. | 1.50 | $330.00 | $495.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 5/16/2017 | NRG | Continued drafting and editing motion for summary judgment; conference with Jeff Landen regarding same; conference with Jeff regarding future steps (subpoenas, depositions, etc.) and regarding Restatement 876 in Ohio. | 4.60 | $115.00 | $529.00 |
| 5/17/2017 | JJL | Work on issues regarding summary judgment and work on third party subpoena issues. Coordinate with Tom Ysursa. Talk to McNeil. | 0.60 | $330.00 | $198.00 |
| 5/17/2017 | NRG | Continued drafting and editing Motion for Summary Judgment; conference with Jeff Landen re same; conference with Jeff Landen re subpoenas, call to McNeil | 1.90 | $115.00 | $218.50 |
| 5/18/2017 | JJL | Talk to McNeil; emails to/from McNeil; emails to/from Tom Ysursa; coordinate with Nick Gregg. | 0.80 | $330.00 | $264.00 |
| 5/18/2017 | NRG | Conferences with Jeff Landen re miscellaneous case matters (calls to McNeil, subpoenas, depositions and deposition dates, etc.) | 0.60 | $115.00 | $69.00 |
| 5/19/2017 | JJL | Talk to Tom Ysursa; work on Discovery and on summary judgment issues. Coordinate with Nick Gregg; email from McNeil to Tom Ysursa. | 1.60 | $330.00 | $528.00 |
| 5/19/2017 | NRG | Sat in on call with Tom Ysursa and Jeff Landen; notes re same; prepared notes for Jeff Landen; conference with Jeff Landen about miscellaneous case matters | 1.10 | $115.00 | $126.50 |
| 5/20/2017 | JJL | Coordinate with Tom Ysursa and Kevin Murphy regarding upcoming board. | 0.40 | $330.00 | $132.00 |
| 5/20/2017 | KLM | Conference call with Tom Ysursa and Jeff Landen in preparation for Monday call; follow-up conference with Jeff. | 0.40 | $330.00 | $132.00 |
| 5/21/2017 | JJL | Work on status report, attach plan and interim budget; coordinate with Kevin Murphy; email to Tom Ysursa. | 4.80 | $330.00 | $1,584.00 |
| 5/22/2017 | JJL | Prepare for conference call with Special Litigation Committee; conference call with Special Litigation Committee. | 1.80 | $330.00 | $594.00 |
| 5/22/2017 | KLM | Conference call with Litigation Committee; follow-up call with Clint Brown. | 1.10 | $330.00 | $363.00 |
| 5/22/2017 | KLM | Receipt and review of email from Tom Ysursa; telephone conference with Clint Brown. | 0.30 | $330.00 | $99.00 |
| 5/22/2017 | NRG | Sat in on call with Litigation Committee; took notes on same; continued editing Motion for Summary Judgment | 1.70 | $115.00 | $195.50 |
| 5/23/2017 | JJL | Review email from Tom Ysursa; identify and update case law regarding internal affairs doctrine. | 0.40 | $330.00 | $132.00 |
| 5/23/2017 | NRG | Continued editing Motion for Summary Judgment; conducted research re same; drafted email to Ysursa re internal affairs doctrine and the Abrams case | 1.90 | $115.00 | $218.50 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 5/24/2017 | JJL | Review schedule, sent email to Ysursa regarding Abrams; sent email to McNeil regarding scheduling; sent notice of deposition of Stu Williams to McNeil. | 0.90 | $330.00 | $297.00 |
| 5/24/2017 | NRG | Conference with Jeff Landen re communications to McNeil and notice of Stu's deposition in federal case (S.D. Indiana); drafted notice of Stu's deposition; organized file | 1.00 | $115.00 | $115.00 |
| 5/25/2017 | NRG | Edited Motion for Protective Order to contain current information; reviewed documents and emails re same; drafted AAA notice of deposition for Stuart Williams | 2.30 | $115.00 | $264.50 |
| 5/26/2017 | JJL | Talk to Jacques Condon and reviewed email from McNeil. | 0.70 | $330.00 | $231.00 |
| 5/26/2017 | KLM | Telephone conference with Clint Brown; continued work on brief. | 0.80 | $330.00 | $264.00 |
| 5/30/2017 | JJL | Coordinate with Kevin Murphy by phone, Mike Jones and Nick Gregg; review emails; organize and docket. | 0.80 | $330.00 | $264.00 |
| 5/30/2017 | KLM | Conference with Jeff Landen regarding upcoming discovery depositions; work on summary judgment motion issues with Nick Gregg and Jeff; email to Clint Brown regarding preparation for deposition. | 0.50 | $330.00 | $165.00 |
| 5/30/2017 | KLM | Made changes/edits to first draft of Motion for Summary Judgment; review of report. | 1.30 | $330.00 | $429.00 |
| 5/30/2017 | NRG | Edited Motion for Summary Judgment with comments from Kevin Murphy and Jeff Landen | 0.80 | $115.00 | $92.00 |
| 5/31/2017 | NRG | Drafted and edited Joint Motion for Enlargement re discovery deadline; conference with Jeff Landen to review documents and discovery for arbitration purposes | 2.20 | $115.00 | $253.00 |
| | | EXPENSES | | | |
| 5/3/2017 | KLM | Faegre Baker Daniels Inv. 32035392 for professional services rendered. | | | $945.00 |
| 5/16/2017 | KLM | Faegre Baker Daniels Inv. 32035632 for professional services rendered. | | | $1,449.00 |
| 5/16/2017 | KLM | Faegre Baker Daniels Inv. 32034347 for professional services rendered. | | | $1,073.50 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $16,496.00 |
| | | Total amount of expenses | | | $3,467.50 |
| | | Total amount of this invoice | | | $19,963.50 |



# INVOICE

INVOICE NUMBER:  100065
INVOICE DATE:  12/28/2016

FROM:  Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO:  Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | SERVICES | | | |
| 11/1/2016 | KLM | Review of subpoena; e-mail to counsel for Florence Freedom. | 0.30 | $330.00 | $99.00 |
| 11/3/2016 | KLM | Receipt and review of e-mails from Clint Brown and Joe Conley. | 0.20 | $330.00 | $66.00 |
| 11/3/2016 | KLM | Receipt and review of Court Order regarding summary judgment motions. | 0.20 | $330.00 | $66.00 |
| 11/4/2016 | KLM | E-mail to Joe Conley and Clint Brown. | 0.20 | $330.00 | $66.00 |
| 11/7/2016 | JJL | Review emails and responses from other parties/witnesses. | 0.20 | $330.00 | $66.00 |
| 11/7/2016 | KLM | Review subpoena; hired counsel for Canterbury; conference with attorney for Canterbury. | 1.20 | $330.00 | $396.00 |
| 11/9/2016 | KLM | Email to Tom Ysursa. | 0.20 | $330.00 | $66.00 |
| 11/9/2016 | KLM | Receipt and review of additional email from John DiBiasi; email to all counsel with order of dismissal. | 0.30 | $330.00 | $99.00 |
| 11/15/2016 | KLM | Exchange of emails with Tom Ysursa. | 0.20 | $330.00 | $66.00 |
| 11/16/2016 | KLM | Receipt and review of lengthy Court Order. | 0.25 | $330.00 | $82.50 |
| 11/16/2016 | KLM | Email to Tom Ysursa with Court Orders. | 0.20 | $330.00 | $66.00 |
| 11/17/2016 | JJL | Telephone call to Tom Ysursa. | 0.60 | $330.00 | $198.00 |
| 11/17/2016 | KLM | Preparation for telephone conference; conference call with Tom Ysursa and Jeff Landen. | 0.60 | $330.00 | $198.00 |
| 11/18/2016 | KLM | Receipt and review of several emails regarding amending the case management conference. | 0.30 | $330.00 | $99.00 |
| 11/18/2016 | KLM | Review of protective order. | 0.40 | $330.00 | $132.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 11/18/2016 | KLM | Review of amended case management pleading; work-up of changes to protective order; email to all counsel regarding changes to protective order. | 0.80 | $330.00 | $264.00 |
| 11/18/2016 | KLM | Receipt and review of email from Tom Ysursa with initial disclosure information; conference with Jeff Landen regarding same. | 0.30 | $330.00 | $99.00 |
| 11/21/2016 | KLM | Receipt and review of email from Court and filing by Washington. | 0.20 | $330.00 | $66.00 |
| 11/22/2016 | KLM | Receipt and review of Court email; receipt and review of email from Jay Jaffe; email to Jay. | 0.20 | $330.00 | $66.00 |
| 11/23/2016 | JJL | Work on issues regarding responses to discovery. | 0.50 | $330.00 | $165.00 |
| 11/23/2016 | SAT | Conference with Jeff Landen re: case and deadlines. | 0.50 | $170.00 | $85.00 |
| 11/27/2016 | JJL | Work on discovery responses. | 2.00 | $330.00 | $660.00 |
| 11/28/2016 | JJL | Continue work on discovery responses. | 2.60 | $330.00 | $858.00 |
| 11/28/2016 | KLM | Receipt and review of email from Jacques Condon regarding document production. | 0.20 | $330.00 | $66.00 |
| 11/28/2016 | MSJ | Work on objections to written discovery requests | 0.60 | $425.00 | $255.00 |
| 11/28/2016 | NRG | Reviewed documents for doc requests; privilege check on documents labeled "Meeting Notices, Minutes & Notes"; edited doc request responses | 8.10 | $115.00 | $931.50 |
| 11/29/2016 | JJL | Prepare final discovery responses; emails to Tom Ysursa and opposing counsel regarding same. | 0.50 | $330.00 | $165.00 |
| 11/29/2016 | NRG | Continued searching documents for doc requests; edited RFP responses and objections; drafted cover letter to opposing counsel for RFP responses and objections | 5.10 | $115.00 | $586.50 |
| 11/30/2016 | JJL | Followup emails with Tom Ysursa and plan regarding next steps; review emails from McNeil and coordinate regarding responses. | 0.40 | $330.00 | $132.00 |
| 11/30/2016 | NRG | Began searching documents for the Kokomo document referenced in McNeil's 11/30/16 email | 0.90 | $115.00 | $103.50 |
| | | EXPENSES | | | |
| 11/22/2016 | KLM | MLJ PLLC check 1094 to Faegre Baker Daniels Inv. 32032194 for professional services rendered. | | | $1,659.00 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $6,268.00 |
| | | Total amount of expenses | | | $1,659.00 |
| | | Total amount of this invoice | | | $7,927.00 |



# INVOICE

INVOICE NUMBER:  100049
INVOICE DATE:  11/21/2016

FROM: Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

TO: Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 10/5/2016 | KLM | Telephone call to local counsel; e-mail to Steven Taylor. | 0.20 | $330.00 | $66.00 |
| 10/5/2016 | KLM | Receipt and review of e-mail from Jay Jaffe regarding Amended Case Management Plan document. | 0.20 | $330.00 | $66.00 |
| 10/8/2016 | SAT | Review Commissioner's Decision for initial disclosure. | 0.80 | $170.00 | $136.00 |
| 10/10/2016 | SAT | Review Commissioner's Decision for case management issues. | 0.60 | $170.00 | $102.00 |
| 10/13/2016 | KLM | Receipt and review of Requests for Production of Documents. | 0.30 | $330.00 | $99.00 |
| 10/14/2016 | JJL | Review regarding procedural status and proposed Case Management Plan; related email; telephone call to McNeil. | 0.40 | $330.00 | $132.00 |
| 10/14/2016 | KLM | Receipt and review of e-mail from Andrew McNeil; receipt and review of draft case management pleading; made suggested changes. | 0.70 | $330.00 | $231.00 |
| 10/15/2016 | JJL | Analysis regarding jurisdictional issues; review email. | 0.20 | $330.00 | $66.00 |
| 10/17/2016 | JJL | Follow-up regarding Case Management Plan; review email; telephone call from Kevin Murphy. | 0.80 | $330.00 | $264.00 |
| 10/17/2016 | KLM | Work with Jeff Landen on CMP pleading language. | 1.00 | $330.00 | $330.00 |
| 10/17/2016 | KLM | Telephone conference with Jeff Landen; e-mail to Tom Ysursa and Jeff. | 0.40 | $330.00 | $132.00 |
| 10/18/2016 | JJL | Telephone call to McNeil; work on Case Management Plan issues; conference call with Tom Ysursa. (1.0 hour--no charge.) | 0.60 | $330.00 | $198.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 10/18/2016 | KLM | Continued work with Jeff Landen on case management plan document; conference call with Jeff and Tom Ysursa. | 2.70 | $330.00 | $891.00 |
| 10/18/2016 | KLM | Receipt and review of e-mails from Andrew McNeil, Jacques Condon regarding case management plan document. | 0.40 | $330.00 | $132.00 |
| 10/18/2016 | NRG | Researched and summarized the standard in Indiana for demand excusal and demand refusal in In re ITT Derivative Litigation | 0.80 | $115.00 | $92.00 |
| 10/19/2016 | JJL | Work on issues regarding Case Management Plan; review emails; work on issues regarding extension of deadline. | 0.60 | $330.00 | $198.00 |
| 10/19/2016 | KLM | Receipt and review of e-mails from Jacques Condon and Andrew McNeil regarding Amended Case Management Plan document. | 0.25 | $330.00 | $82.50 |
| 10/19/2016 | KLM | Exchange of e-mails with Andrew McNeil regarding case management pleading. | 0.25 | $330.00 | $82.50 |
| 10/24/2016 | KLM | Receipt and review of Court Order. | 0.20 | $330.00 | $66.00 |
| 10/24/2016 | NRG | Determined due date for answer to Complaint | 0.10 | $115.00 | N/C |
| 10/25/2016 | KLM | Preparation for Court appearance; discussion with Jeff Landen regarding conference call; review of Indiana statutes; review of case management pleading. | 2.10 | $330.00 | $693.00 |
| 10/26/2016 | JJL | Work on preparations for hearing/discovery conference; review regarding discovery extension; emails to Kevin Murphy; telephone call to Kevin. | 1.90 | $330.00 | $627.00 |
| 10/26/2016 | KLM | Preparation for pretrial conference; attendance at conference in Indianapolis; meeting with Andrew McNeil; e-mail to Tom Ysursa and Jeff Landen; additional work on discovery. | 4.50 | $330.00 | $1,485.00 |
| 10/26/2016 | NRG | Contacted Clerk re: pro hac vice admission; began drafting and editing pro hac vice motion/proposed order. | 0.50 | $115.00 | $57.50 |
| 10/27/2016 | NRG | Continued drafting Jeff Landen PHV Admission. | 0.30 | $115.00 | $34.50 |
| 10/31/2016 | KLM | Telephone conference with Clint Brown regarding hiring lawyer for subpoena. | 0.30 | $330.00 | $99.00 |
| | | Total amount of this invoice | | | $6,362.00 |



# INVOICE

INVOICE NUMBER:  100033
INVOICE DATE:  10/24/2016

FROM:  Murphy Landen Jones PLLC
2400 Chamber Center Drive
Suite 200
Fort Mitchell, KY 41017

Washington Frontier League Baseball, LLC, et al.

v. Zimmerman, et al.

TO:  Frontier Professional Baseball, NFP
2041 Goose Lake Road
Suite 2A
Sauget, IL 62206-2822

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 9/15/2016 | KLM | Receipt and review of Court Order. | 0.20 | $330.00 | $66.00 |
| 9/19/2016 | SAT | Review docket and pleadings. | 0.80 | $170.00 | $136.00 |
| 9/20/2016 | KLM | Receipt and review of e-mail and Court Order. | 0.20 | $330.00 | $66.00 |
| 9/27/2016 | KLM | Receipt and review of e-mail from opposing counsel with draft case management conference document. | 0.30 | $330.00 | $99.00 |
| 9/27/2016 | SAT | Conference with Jeff Landen regarding Answer and upcoming deadlines. | 0.70 | $170.00 | $119.00 |
| 9/28/2016 | KLM | Receipt and review of Answer to Complaint filed by MKE and Zimmerman. | 0.25 | $330.00 | $82.50 |
| 9/28/2016 | KLM | Receipt and review of Answer to Amended Complaint filed by Wickline and Hanners. | 0.20 | $330.00 | $66.00 |
| 9/28/2016 | JJL | Review answers from other litigants; check procedural status in light of Court ruling. | 0.40 | $330.00 | $132.00 |
| | | Total amount of this invoice | | | $766.50 |



**Kevin L. Murphy**
Direct: 859-578-3060
kmurphy@graydon.com

April 22, 2015

Steven Tahsler
Deputy Commissioner
Frontier Professional Baseball, NFP
2041 Goose Lake Rd., Suite 2A
Sauget, IL 62206

     **RE:   GHR Invoice #420869**

Dear Mr. Tahsler:

     Enclosed please find invoices for January and February. I apologize for the delay in getting these to you. I had a health problem that took me out of the office for over a month.

     All is well now, and I appreciate your patience. I will get the March invoice out shortly.

     Thank you.

                    Sincerely,

                    Kevin L. Murphy

KLM:cd
Enclosure

5606271.1

Northern Kentucky at the Chamber Center       Butler/Warren at University Pointe       Cincinnati at Fountain Square

Graydon Head & Ritchey LLP | 2400 Chamber Center Drive | Suite 300 | Ft. Mitchell, KY 41017
859.282.8800 Phone | 859.525.0214 Fax | www.graydonhead.com

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

April 22, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio 45201-6464
513/621-6464
Employer's ID: 31-0565234

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

For Professional Services Rendered
Through February 28, 2015
In Connection With The Following Matter -

## Corporate Work

| | | | | |
|---|---|---|---|---|
| 01/02/15 | NLS | 0.30 | 57.00 | Conference with Steve Smith regarding Southern District of Indiana admission for filing of pro hac vice. **(No Charge)** |
| 01/05/15 | NLS | 0.30 | 57.00 | Conference with Jeff Landen regarding matter and discuss legal strategies in proceeding. |
| 01/06/15 | KLM | 0.30 | 99.00 | Conference with Andrew McNeil; memo to file; e-mail to Clint Brown. |
| 01/06/15 | NLS | 0.20 | 38.00 | Review and revise pro hac vice motion for Kevin Murphy |
| 01/06/15 | NLS | 0.50 | 95.00 | Conference with Jacques Condon regarding matter and initial discuss of ideas as to how parties will proceed; discuss possibility of settlement, dismissal of complaint, and possible transfer of venue. |
| 01/07/15 | KLM | 0.80 | 264.00 | Review of documents; e-mail exchange with Clint Brown; conference call with Clint and Nathaniel L. Swehla. |
| 01/07/15 | JJL | 1.50 | 495.00 | Review re status; conference call with Kevin L. Murphy and Nathan Swehla; legal research re nominal defendant issues. |
| 01/07/15 | NLS | 1.30 | 247.00 | Conference with Kevin Murphy and Jeff Landen to discuss legal strategies and factual issues with case. |
| 01/07/15 | NLS | 1.90 | 361.00 | Research case law and statute regarding transfer of venue requirements under Southern District of Indiana decisions. |
| 01/07/15 | NLS | 0.80 | 152.00 | Research parties to case and location of residence and corporate organization. |
| 01/08/15 | NLS | 1.20 | 228.00 | Prepare and send correspondence to Kevin Murphy and Jeff Landen regarding Stu Williams' demand upon the League, and research results regarding demand requirements in derivative actions under Ohio law. |
| 01/08/15 | NLS | 0.40 | 76.00 | Prepare notice of extension of time to respond to complaint for filing and confirm that pleading conforms to local rules. |

1

| 01/09/15 | KLM | 0.50 | 165.00 | Work with Nathaniel L. Swehla on preparation for response; receipt and review of correspondence from Andrew McNeil; work-up of response to McNeil. |
|----------|-----|------|--------|---|
| 01/09/15 | KLM | 0.30 | 99.00 | Work with Nathaniel L. Swehla on strategy and response. |
| 01/09/15 | KLM | 0.30 | 99.00 | Continued conversation with Nathaniel L. Swehla regarding derivative elements and Stu's refusal to stand down. |
| 01/09/15 | NLS | 0.40 | 76.00 | Conference with Jacques Condon regarding Mike Zimmerman's intended strategy and further discuss possible settlement parameters. Prepare and send correspondence to Kevin Murphy regarding the same. |
| 01/09/15 | NLS | 0.40 | 76.00 | Conference with Clint Brown regarding status of case and possibility of settlement, and settlement parameters. |
| 01/09/15 | NLS | 0.40 | 76.00 | Conference with Kevin Murphy regarding legal strategies and how to proceed. |
| 01/11/15 | NLS | 0.30 | 57.00 | Review correspondence from Andrew McNiel and review proposed correspondence in response from Kevin Murphy. |
| 01/12/15 | NLS | 1.50 | 285.00 | Research Ohio case law on derivative law suits. |
| 01/12/15 | NLS | 0.80 | 152.00 | Conference with Tom Ysursa to discuss facts relating to the board's vote regarding Stu William's demand, and relating to general issues with league structure and bylaws. |
| 01/12/15 | NLS | 0.80 | 152.00 | Conference with Kevin Murphy regarding litigation strategies and possible resolution and settlement of case. |
| 01/12/15 | JJL | 0.20 | 66.00 | Review re status and coordinate with Nathan Swehla. **(No Charge)** |
| 01/13/15 | KLM | 1.50 | 495.00 | Lengthy telephone conference with Clint Brown; meeting with Nathaniel L. Swehla to discuss strategy to Executive Committee; receipt and review of Motion to Dismiss and Memorandum in Support of Motion to Dismiss filed by the Defendants. |
| 01/13/15 | NLS | 1.00 | 190.00 | Conference call with Client Brown and Kevin Murphy to obtain additional facts and information regarding matter. |
| 01/13/15 | NLS | 0.60 | 114.00 | Conference with Kevin Murphy to discuss legal strategies in proceeding with case and advising board of directors at client. |
| 01/13/15 | NLS | 0.40 | 76.00 | Review Motion to Dismiss Stu Williams' Complaint and support memorandum filed by Mike Zimmerman. |
| 01/14/15 | NLS | 2.30 | 437.00 | Begin drafting case notes and outline from research and factual investigation. |
| 01/15/15 | KLM | 0.40 | 132.00 | Exchange of e-mails with Clint Brown; review of Zimmerman brief. |
| 01/15/15 | NLS | 0.60 | 114.00 | Conference with Clint Brown regarding issues to present to executive committee and review correspondence regarding agenda items for meeting with executive committee; review memorandum of law relating to derivative actions and the strategies in filing a motion to dismiss or taking over the case. |
| 01/16/15 | NLS | 0.20 | 38.00 | Review correspondence from Clint Brown regarding results of executive committee meeting and strategies in proceeding. |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 01/16/15 | NLS | 2.10 | 399.00 | Research issues of business judgment rule for board actions and decisions and impact on strategies in proceeding. |
| 01/16/15 | NLS | 0.50 | 95.00 | Conference with Tom Ysursa to discuss board actions from time Stu Williams demand was made until the time the suit was filed; memo to file. |
| 01/19/15 | NLS | 0.20 | 38.00 | Review draft correspondence from Executive Committee to Stu Williams regarding standing down in pending litigation to allow the league an opportunity to settle this matter. |
| 01/19/15 | NLS | 1.30 | 247.00 | Conference with Jeff Landen to discuss matter and review materials in preparation for conference call with litigation committee. |
| 01/19/15 | NLS | 0.80 | 152.00 | Conference with board of directors and provide recommended legal strategies and course of actions for handling pending litigation; memo to file. |
| 01/19/15 | JJL | 0.80 | 264.00 | Conference call with Frontier League board's executive/litigation committee and related updates; coordinate with Kevin L. Murphy and Nathan Swehla. |
| 01/21/15 | NLS | 3.30 | 627.00 | Continue review of documents and analysis of strategies for motion to dismiss. Continue drafting motion to dismiss. |
| 01/21/15 | KLM | 1.00 | 330.00 | Work with Nathaniel L. Swehla on Memorandum in Support of Motion to Dismiss. |
| 01/22/15 | NLS | 0.30 | 57.00 | Conference with Jeff Landen to discuss strategies in preparing motion to dismiss. **(No Charge)** |
| 01/22/15 | NLS | 1.40 | 266.00 | Continue research of derivative actions under Ohio law. |
| 01/23/15 | NLS | 2.80 | 532.00 | Continue drafting motion to dismiss. Conference with Tom Ysursa and prepare outline and strategies for league to consider in its investigative report, and include Ohio legal elements for each claim. |
| 01/24/15 | NLS | 3.10 | 589.00 | Continue drafting motion to dismiss. |
| 01/25/15 | KLM | 0.50 | 165.00 | Work with Nathaniel L. Swehla on brief. |
| 01/25/15 | NLS | 5.30 | 1,007.00 | Continue drafting motion to dismiss. |
| 01/26/15 | NLS | 6.80 | 1,292.00 | Complete drafting and revisions of Motion to Dismiss, and file motion with the Court. |
| 01/27/15 | KLM | 0.20 | 66.00 | Receipt and review of Court notices regarding filings. |
| 01/27/15 | NLS | 0.50 | 95.00 | Review notifications from court regarding motion to dismiss filings. Prepare corporate disclosure statement. |
| 01/27/15 | NLS | 0.20 | 38.00 | Review corporate disclosure statement filed by Washington Frontier Baseball. |
| 01/28/15 | KLM | 0.20 | 66.00 | Review of e-mails regarding Corporate Disclosure. |
| 01/28/15 | NLS | 0.30 | 57.00 | Prepare and send correspondence to Clint Brown and Tom Ysursa regarding information on corporate disclosure statement. |
| 01/28/15 | NLS | 0.30 | 57.00 | File corporate disclosure statement. |

| | | | | |
|---|---|---|---|---|
| 01/29/15 | NLS | 0.80 | 152.00 | Review and revise draft Litigation Committee Report. |
| 01/30/15 | KLM | 0.30 | 99.00 | Review of draft report of litigation committee; work with Nathaniel L. Swehla regarding same. |
| 01/30/15 | NLS | 0.50 | 95.00 | Review plaintiffs' motion for extension of time to respond to Zimmerman defendants motion to dismiss, and calculate plaintiffs' proposed response period to all pending motions to dismiss to 2/12/2015. |
| 01/30/15 | NLS | 0.30 | 57.00 | Correspondence to Kevin Murphy regarding status of revisions to litigation committee report, and review comments and revisions to report. |
| 01/30/15 | NLS | 1.20 | 228.00 | Exchange correspondence with Tom Ysursa regarding litigation committee report and proposed revisions. Prepare declaration for filing with report and provide a copy to Tom Ysursa. Review and revise the proposed verification relating to the report received from Tom Ysursa. |
| 01/30/15 | NLS | 0.90 | 171.00 | Conference with Tom Ysursa to discuss litigation committee report and scope of issues in report that would be relevant for the committee's determination of the derivative claims and action, and developing course of action regarding lawsuit. |
| 02/02/15 | NLS | 0.60 | 114.00 | Correspondence with Tom Ysursa and Clint Brown regarding executed verification for Litigation Committee Report. Correspondence to Kevin Murphy regarding legal strategies once Report has approved by the Litigation Committee. Confirm that Litigation Committee has approved the Report. |
| 02/03/15 | NLS | 1.20 | 228.00 | Review Order entered by Court granting plaintiff's motion to extend time to respond to Zimmerman's motion to dismiss. Review executed verification from Clint Brown. Prepare Notice of Filing of Document in support of motion to dismiss, and file document with the Court. |
| 02/04/15 | NLS | 0.20 | 38.00 | Review correspondence from Martha Gutierrez at Court regarding electronic filing of PDF documents, and conversion of documents from word format. **(No Charge)** |
| 02/06/15 | KLM | 0.80 | 264.00 | Review of Amended Complaint; e-mail to Nathaniel L. Swehla regarding potential lack of compliance with federal rules on Plaintiff's part; review of exchange of e-mails between Nathaniel L. Swehla and Clint Brown regarding certain factual allegations in Amended Complaint. |
| 02/06/15 | NLS | 1.20 | 228.00 | Review Amended Complaint filed by plaintiffs. Prepare and send correspondence to Tom Ysursa regarding request for documents and information referenced in the amended complaint. Exchange correspondence with Clint Brown regarding documents and facts referenced in the amended complaint relating to him. |
| 02/06/15 | NLS | 0.80 | 152.00 | Research Rule 15 and ability to amend complaint without leave after the filing of a motion to dismiss. Prepare and send correspondence to Kevin Murphy regarding the same and legal strategies in addressing the amended complaint. |
| 02/09/15 | KLM | 0.80 | 264.00 | Review of e-mails; continued review of Amended Complaint. |
| 02/09/15 | NLS | 0.20 | 38.00 | Review correspondence from Clint Brown regarding Stu Williams' alleged damages asserted in the amended complaint. |

| 02/10/15 | KLM | 0.20 | 66.00 | Receipt and review of e-mail from Ysursa; conference with Nathaniel L. Swehla. |
|---|---|---|---|---|
| 02/10/15 | NLS | 0.80 | 152.00 | Review amended complaint and prepare draft correspondence to send to League regarding amended complaint and confirming how we should proceed. |
| 02/10/15 | NLS | 0.20 | 38.00 | Conference with Kevin Murphy regarding how to proceed and legal strategies in responding to amended complaint. **(No Charge)** |
| 02/10/15 | NLS | 0.20 | 38.00 | Revise and send correspondence to Clint Brown and Tom Ysursa regarding amended complaint and intended course of action. |
| 02/11/15 | KLM | 0.50 | 165.00 | Review of Court Order; conference with Nathaniel L. Swehla regarding case management plan ordered by the Court and FRCP Rule 26(f) conference; review of e-mails from Tom Ysursa and Nathaniel L. Swehla. |
| 02/11/15 | NLS | 0.30 | 57.00 | Conference with Jacques Condon regarding plaintiffs untimely amended complaint, and whether a motion to strike will be filed. |
| 02/11/15 | NLS | 0.90 | 171.00 | Review Litigation Committee Report in light of Amended Complaint to determine if a new report is needed. Prepare and send correspondence to Tom Ysursa requesting Memorandum of Understanding with the city. Review correspondence from Clint Brown confirming that the Litigation Committee approves course of action in regarding to the Amended Complaint. |
| 02/11/15 | NLS | 0.60 | 114.00 | Review case management plan deadlines and local court rules regarding Rule 26(f) conference. Begin drafting case management plan. |
| 02/12/15 | NLS | 0.40 | 76.00 | Conference with Tom Ysursa regarding potential litigation committee report addressing amended complaint. |
| 02/12/15 | NLS | 0.70 | 133.00 | Revise litigation committee report for amended complaint, and prepare and send correspondence to Tom Ysursa regarding the same. |
| 02/13/15 | NLS | 0.70 | 133.00 | Revise Litigation Committee report to address alter ego argument in Amended Complaint, and exchange correspondence with Tom Ysursa regarding Travel Team LLC and Frontier league entities. |
| 02/13/15 | NLS | 0.50 | 95.00 | Conference with Tom Ysursa regarding travel team LLC meeting meetings and budgets; correspondence to Kevin Murphy regarding legal strategies and argument in responding the plaintiff's allegation that the Frontier League has not sustained sufficient damages to warrant the cost and expense of litigation |
| 02/13/15 | NLS | 0.80 | 152.00 | Draft motion to dismiss amended complaint, and begin drafting memorandum in support of motion. |
| 02/16/15 | NLS | 0.30 | 57.00 | Review correspondence from Tom Ysursa regarding corporate meetings and budgets for the travel team LLC. Review correspondence from Andrew McNeil regarding setting 26(f) conference. |
| 02/17/15 | KLM | 0.30 | 99.00 | Receipt and review of multiple e-mails regarding Court ordered conference. |

| | | | | |
|---|---|---|---|---|
| 02/17/15 | KLM | 1.20 | 396.00 | Meeting with Nathaniel L. Swehla to go over litigation plan and set dates in anticipation of conference call. |
| 02/17/15 | KLM | 0.30 | 99.00 | Review of Amended Complaint; e-mail to Clint Brown. |
| 02/17/15 | NLS | 1.50 | 285.00 | Conference with Kevin Murphy to review case management plan and discuss legal strategies in setting pretrial deadlines and proceeding with case. |
| 02/17/15 | NLS | 4.50 | 855.00 | Review correspondences from Tom Ysursa between Stu Williams Attorney, the league, and the Hanners group; draft the Motion to Dismiss Amended Complaint. |
| 02/17/15 | KLM | 0.40 | 132.00 | Review of e-mails regarding litigation committee report; review of e-mails from Tom Ysursa. |
| 02/18/15 | KLM | 1.10 | 363.00 | Brief preparation for Case Management Plan conference call; conference call with all counsel; follow-up regarding requests by Plaintiff to have the Magistrate try the case. |
| 02/18/15 | NLS | 0.40 | 76.00 | Conference with Jacques Condon regarding proposed language in plaintiff's draft of case management plan, and language regarding ESI discovery. |
| 02/18/15 | NLS | 1.10 | 209.00 | Conduct Rule 26(f) conference and discuss case management plan, ESI discovery issues, and additional language to include in proposed plan. Discuss temperament of Court, and local procedures for the judge presiding over the case. |
| 02/18/15 | NLS | 0.40 | 76.00 | Conference with Kevin Murphy to discuss legal strategies in light of Rule 26(f) conference, and discuss issues in consenting to the magistrate or judge in this case. |
| 02/18/15 | NLS | 0.30 | 57.00 | Review correspondence from Kevin Murphy regarding information on Judge Pratt, and prepare and send correspondence to Jacques Condon regarding any potential information on Judge Pratt and Magistrate Lynch. |
| 02/19/15 | KLM | 1.50 | 495.00 | Edited Memorandum in Support of renewed Motion to Dismiss; work-up of Motion. |
| 02/19/15 | KLM | 2.80 | 924.00 | Continued work with Nathaniel L. Swehla on Case Management Plan; several telephone conferences with Indiana counsel regarding the decision to go with the Article III Judge or the Magistrate; review of multiple e-mails from Jacques Condon, Nathaniel L. Swehla, and Andrew McNeil; receipt and review of five subpoenas; drafted Motion to Stay Discovery; lengthy e-mail to Clint Brown. |
| 02/19/15 | NLS | 0.80 | 152.00 | Conference with Jeff Landen regarding legal strategies in proceeding with ESI discovery, and potential concerns regarding pleadings reflecting profit or loss of client. |
| 02/19/15 | NLS | 0.30 | 57.00 | Conference with Kevin Murphy regarding information on judge and magistrate and discuss strategies in proceeding. **(No Charge)** |
| 02/19/15 | NLS | 4.80 | 912.00 | Continue drafting and revising motion to dismiss amended complaint. |
| 02/19/15 | JJL | 0.80 | 264.00 | Conference with Nathan Swehla and work on analysis re strategy. **(No Charge)** |
| 02/20/15 | KLM | 1.00 | 330.00 | Continued work on brief and motion; telephone conference with Clint Brown; e-mail to Jacques Condon; receipt and review of e-mails. |

| | | | | |
|---|---|---|---|---|
| 02/20/15 | KLM | 0.70 | 231.00 | Lengthy e-mail to litigation group; continued work on finalizing brief with Nathaniel L. Swehla. |
| 02/20/15 | NLS | 0.40 | 76.00 | Review correspondence from Tom Ysursa regarding information for organization of travel team limited liability company, and confirm that Litigation Committee has approved the report for the amended complaint. |
| 02/20/15 | NLS | 0.30 | 57.00 | Review correspondence from Andrew McNeil with subpoenas to third parties. |
| 02/20/15 | NLS | 2.00 | 380.00 | Revise and file Motion to Dismiss Amended Complaint, and attach necessary documents to pleading. |
| 02/20/15 | NLS | 0.70 | 133.00 | Review and revise case management plan. |
| 02/20/15 | DJK | 1.40 | 350.00 | Research ability to seek a stay in discovery while a Motion to Dismiss is pending pursuant to Rule 23.1; draft caselaw insert for Motion to Stay Discovery; correspond with Kevin L. Murphy regarding same. |
| 02/21/15 | KLM | 2.10 | 693.00 | Review Taylor case; work-up of Memorandum in Support of Motion for Protective Order; e-mail to Andrew McNeil. |
| 02/23/15 | KLM | 0.40 | 132.00 | Receipt and review of e-mail from Andrew McNeil; continued work on Memorandum in Support of Motion for Protective Order to Stay Discovery. |
| 02/23/15 | KLM | 3.00 | 990.00 | Continued work on Memorandum in Support of Motion to Stay and Protective Order; review multiple e-mails from Jacques Condon, Andrew McNeil and Nathaniel L. Swehla regarding case management plan. |
| 02/23/15 | NLS | 1.70 | 323.00 | Review case law regarding limiting discovery while motion to dismiss derivative action is pending. Review legal strategies in proceeding with motion for protective order and whether motion is ripe. Review and revise case management plan and send to Jacques Condon with revisions. |
| 02/23/15 | KLM | 0.50 | 165.00 | Review of multiple e-mails regarding Case Management Plan and discovery. |
| 02/24/15 | NLS | 0.50 | 95.00 | Review Motion to Dismiss Amended Complaint filed by Zimmerman Defendants. |
| 02/24/15 | NLS | 0.40 | 76.00 | Review revised case management plan from Andrew McNeil, and correspondence to Kevin Murphy regarding proposed changes and authorization to file plan. |
| 02/24/15 | NLS | 0.40 | 76.00 | Conference with Kevin Murphy regarding status of case management and motion for protective order, and develop legal strategies in proceeding. |
| 02/24/15 | KLM | 0.80 | 264.00 | Continued work on Motion for Protective Order; meeting with Nathaniel L. Swehla regarding same; review of e-mails. |
| 02/24/15 | NLS | 0.80 | 152.00 | Edit draft of motion for protective order and add caselaw. |
| 02/25/15 | NLS | 0.40 | 76.00 | Conduct final review and revisions to motion for protective order, and file with the Court. |
| 02/27/15 | NLS | 0.50 | 95.00 | Review notifications from court regarding motion to dismiss filings. Prepare corporate disclosure statement. |
| 02/27/15 | NLS | 0.20 | 38.00 | Review corporate disclosure statement filed by Washington Frontier Baseball. |

02/28/15   NLS        0.30      57.00    Prepare and send correspondence to Clint Brown and Tom
                                         Ysursa regarding information on corporate disclosure
                                         statement; file same.


| | | |
|---|---|---|
| Professional Services | $ | 25,322.00 |
| Discount for No Charge services | | -577.00 |
| **Total Professional Services** | $ | 24,745.00 |

Costs Advanced

| | |
|---|---|
| Extraordinary Delivery Charge | 48.89 |
| Filing Fees/Recording Fees | 30.00 |
| Long Distance/Teleconference Charges | 77.79 |
| Online Computer Research | 11.20 |
| **Total Costs Advanced** | 167.88 |

| | | |
|---|---|---|
| **Invoice Total** | $ | **24,912.88** |


**Expenses may have been incurred on your behalf for which the firm has not yet been billed.
Any such expenses will be billed to you on the next invoice.**

**If you have any questions regarding this Invoice No. 420869,
or would like to receive future invoices via e-mail,
please contact Sandra Clark at (513) 629-2865 or sclark@graydon.com.**

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 420869

April 22, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio  45201-6464
513/621-6464
Employer's ID:  31-0565234

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

## R E M I T T A N C E   C O P Y

Current Charges For Invoice No. 420869

| Client-Matter | Matter Name | Fees | | Costs | | Totals |
|---|---|---|---|---|---|---|
| FR223 - 100001 | Corporate Work | $ 25,322.00 | $ | 167.88 | $ | 25,489.88 |
| Total Professional Services and Costs Advanced | | $ 25,322.00 | $ | 167.88 | $ | 25,489.88 |

Discount for No Charge services                                    -577.00

**Total Due**                                          **$  24,912.88**

**Payable upon receipt.**

**Please make checks payable to Graydon Head & Ritchey LLP.**

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 424271

July 10, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio 45201-6464
513/621-6464
Employer's ID: 31-0565234

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

For Professional Services Rendered
Through June 30, 2015
In Connection With The Following Matter -

<u>**Corporate Work**</u>

| 06/01/15 | NLS | 0.70 | 133.00 | Review and analysis of correspondence from Andrew McNeil and Tom Ysursa regarding confidentiality of Commissioner's Decision. |
|---|---|---|---|---|
| 06/02/15 | NLS | 0.30 | 57.00 | Work with Kevin Murphy regarding status of matter and legal strategies in proceeding in regards to the confidentiality of the commissioner's report. |
| 06/03/15 | NLS | 0.50 | 95.00 | Research case law regarding issues concerning confidentiality of Commissioner's decision. |
| 06/08/15 | NLS | 1.00 | 190.00 | Work with Kevin Murphy regarding legal strategies for proceeding. Prepare and send correspondence to Tom Ysursa requesting information and directives in proceeding regarding commissioner's report. |
| 06/09/15 | NLS | 0.30 | 57.00 | Exchange correspondence with Kevin Murphy regarding filing necessary documents to preserve confidentiality of commissioner's report. |
| 06/10/15 | NLS | 2.30 | 437.00 | Review documents and draft Motion to Reconsider court's order denying the filing of the commissioner's decision under seal. |
| 06/11/15 | NLS | 0.40 | 76.00 | Review revisions to motion to reconsider, and arrange filing of motion. |
| 06/18/15 | NLS | 0.60 | 114.00 | Review response filed by plaintiffs to client's motion to reconsider order denying request to file commissioner's decision under seal. |
| 06/22/15 | NLS | 0.40 | 76.00 | Review and analysis of Order entered by Court denying motion to reconsider but admitting filing of Commissioner's Report filing under seal. |
| 06/24/15 | NLS | 0.30 | 57.00 | Work on obtaining local counsel in Indiana and deadlines. |
| 06/24/15 | NLS | 0.40 | 76.00 | Review filing of supplemental authority by plaintiffs regarding Executive Committee affirming decision of commissioner, and correspondence to Kevin Murphy regarding the same. |

| 06/29/15 | NLS | 0.70 | 133.00 | Review order from the Court denying motions to dismiss original complaint, and denying motion for leave to file sur-reply. Correspondence to Kevin Murphy regarding status of case and retention of local counsel. |
| 06/29/15 | NLS | 0.20 | 38.00 | Review notice of appearance filed by Jay Jaffe. |

|  | Professional Services |  | $  1,539.00 |
|---|---|---|---|
| Total Professional Services |  |  | $  1,539.00 |

Costs Advanced

| | Extraordinary Delivery Charge | $ | 0.48 |
| | Long Distance/Teleconference Charges | | 0.74 |

| Total Costs Advanced | | 1.22 |

**Invoice Total** | | **$  1,540.22**

**Expenses may have been incurred on your behalf for which the firm has not yet been billed.
Any such expenses will be billed to you on the next invoice.**

**If you have any questions regarding this Invoice No. 424271,
or would like to receive future invoices via e-mail,
please contact Sandra Clark at (513) 629-2865 or sclark@graydon.com.**

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 424271

July 10, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio  45201-6464
513/621-6464
Employer's ID:  31-0565234

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

## R E M I T T A N C E   C O P Y

Current Charges For Invoice No. 424271

| Client-Matter | Matter Name | | Fees | | Costs | | Totals |
|---|---|---|---|---|---|---|---|
| FR223 - 100001 | Corporate Work | $ | 1,539.00 | $ | 1.22 | $ | 1,540.22 |
| Total Professional Services and Costs Advanced | | | 1,539.00 | $ | 1.22 | $ | 1,540.22 |

**Total Due**                                                                                  **$   1,540.22**

**Payable upon receipt.**

**Please make checks payable to Graydon Head & Ritchey LLP.**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100218

July 22, 2016

Please remit payments to:                    Frontier Professional Baseball, NFP
                                             **stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 212
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

For Professional Services Rendered
Through June 30, 2016
In Connection with The Following Matter –

**<u>Corporate Work</u>**

| Date | | | | |
|------|------|------|--------|-----------------------------------------------|
| 6/29/16 | KLM | 0.20 | $66.00 | Exchange of e-mails with Tom Ysursa. |
| 6/30/16 | KLM | 0.20 | $66.00 | Receipt and review of Court Clerk notice and e-mail. |

Total Professional Services                                    $  132.00

**Invoice Total**                                              **$  132.00**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100218

July 22, 2016

Please remit payments to:

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 212
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

### **REMITTANCE COPY**

Current Charges for Invoice No. 100218

| Client-Matter | Matter Name | Fees | Costs | Totals |
|---|---|---|---|---|
| FR223 – 100001 | Litigation | $  132.00 | $ 0.00 | $  132.00 |
| Total Professional Services and Costs Advanced | | $  132.00 | $ 0.00 | $  132.00 |

**Total Due**                                                                          **$   132.00**

**Payable upon receipt.**

**Please make checks payable to Kevin L. Murphy PLLC**

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL | SINCE 1871

INVOICE 422169

May 21, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio 45201-6464
513/621-6464
Employer's ID: 31-0565234

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

For Professional Services Rendered
Through April 30, 2015
In Connection With The Following Matter -

**<u>Corporate Work</u>**

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 03/02/15 | NLS | 0.60 | 114.00 | Correspondence with Tom Ysursa and Clint Brown regarding executed verification for Litigation Committee Report. Correspondence to Kevin Murphy regarding legal strategies once Report has approved by the Litigation Committee. Confirm that Litigation Committee has approved the Report. |
| 03/03/15 | NLS | 0.70 | 133.00 | Review pleadings and case management plan in preparation for initial pretrial conference. |
| 03/03/15 | NLS | 0.50 | 95.00 | Attend initial pretrial conference with Magistrate Judge and parties, and discuss status of case and proposed briefing deadlines for pending motions. Judge also discussed that case management plan and subpoenas are stayed until court issues rulings. |
| 03/05/15 | KLM | 0.30 | 99.00 | Review of e-mails updating the committee and Tom Ysursa. |
| 03/05/15 | NLS | 0.30 | 57.00 | Prepare and send correspondence to Tom Yusursa and Clint Brown regarding the status of the case, and a summary of the results from the initial case management held before the Court. |
| 03/09/15 | NLS | 0.30 | 57.00 | Prepare and send correspondence to Tom Ysursa with copy of response brief filed with by plaintiffs, and requesting information relating to the travel team LLC. |
| 03/11/15 | NLS | 0.30 | 57.00 | Correspondence with Tom Ysursa regarding status of case. |
| 03/12/15 | KLM | 0.50 | 165.00 | Receipt and review of e-mail from Court Clerk; receipt and review of response brief filed by Plaintiff; e-mail to Nathaniel L. Swehla. |
| 03/12/15 | NLS | 0.40 | 76.00 | Conference with Tom Ysursa regarding potential litigation committee report addressing amended complaint. |
| 03/12/15 | NLS | 0.30 | 57.00 | Exchange correspondence with Kevin Murphy regarding status of case and legal strategies in drafting reply brief in support of Motion to Dismiss. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 03/13/15 | NLS | 0.80 | 152.00 | Review Plaintiffs' Response in Opposition to Motion to Dismiss and Motion for Protective Order; memo to file re: same. |
| 03/17/15 | NLS | 1.70 | 323.00 | Begin research for drafting reply brief in support of motion to dismiss. |
| 03/18/15 | NLS | 0.40 | 76.00 | Conference with Jacques Condon regarding proposed language in plaintiff's draft of case management plan, and language regarding ESI discovery. |
| 03/18/15 | NLS | 7.60 | 1,444.00 | Continue research for Reply brief in support of motion to dismiss, and begin drafting reply brief. |
| 03/19/15 | KLM | 0.50 | 165.00 | Work with Nathaniel L. Swehla to finalize brief. |
| 03/19/15 | NLS | 0.30 | 57.00 | Conference with Jacques Condon regarding status of case and response deadline for replies, and issues raised in Plaintiffs' Response to the Motions to Dismiss. |
| 03/19/15 | NLS | 4.30 | 817.00 | Continue drafting and revising reply brief in support of Motion to dismiss. |
| 03/19/15 | KLM | 0.40 | 132.00 | Receipt of and review of reply brief filed by MKE Baseball, Inc.; receipt of and review of email from court clerk. |
| 03/20/15 | NLS | 0.80 | 152.00 | Review Reply brief filed by Zimmerman defendants in support of their motion to dismiss, and prepare and send correspondence to Tom Ysursa regarding the filing of Frontier's Reply brief. |
| 03/20/15 | NLS | 3.10 | 589.00 | Research case law for drafting of reply brief in support of motion for protective order. Draft reply brief and circulate to Kevin Murphy for review. |
| 03/23/15 | KLM | 0.30 | 99.00 | Work with Nathaniel L. Swehla on reply brief; edited same. |
| 03/23/15 | NLS | 0.60 | 114.00 | Revise reply brief in support of Motion for protective order and stay regarding discovery. |
| 03/23/15 | NLS | 0.40 | 76.00 | Review Zimmerman Defendants' reply brief in support of their motion to stay discovery. |
| 03/24/15 | NLS | 0.40 | 76.00 | Review correspondence from Tom Ysursa regarding matter and letter received from Andrew McNeil regarding the travel team. Exchange correspondences with Kevin Murphy regarding the letter. |
| 03/31/15 | NLS | 0.30 | 57.00 | Review correspondence from Andrew McNeil regarding status of internal complaint regarding Hanners, and review entry entered by Court regarding withdrawal of plaintiffs' counsel. |
| 03/31/15 | NLS | 0.20 | 38.00 | Review correspondence from Tom Ysursa regarding Travel Team expenses and revenue, and background information regarding the same. |
| 04/17/15 | NLS | 0.00 | 0.00 | Review status of case and docket. **(No Charge)** |
| 04/17/15 | KLM | 0.20 | 66.00 | Receipt and review of two letters from Andrew McNeil. |
| 04/21/15 | KLM | 0.20 | 66.00 | E-mail to Clint Brown regarding letter from Andrew McNeil. |
| 04/22/15 | KLM | 0.20 | 66.00 | Exchange of e-mails with Clint Brown regarding Frontier. |
| 04/23/15 | KLM | 0.20 | 66.00 | Exchange of e-mails with Tom Ysursa. |
| 04/23/15 | KLM | 0.60 | 198.00 | Conference with Tom Ysursa; work-up of e-mail to Andrew McNeil; e-mail to Ysursa for his comments; e-mail to Andrew McNeil. |

| 04/30/15 | KLM | 0.30 | 99.00 | Receipt and review of e-mail from Andrew McNeil; e-mail to Nathaniel L. Swehla; e-mail to Clint Brown. |
| 04/30/15 | NLS | 0.30 | 57.00 | Review correspondence from Andrew McNeil regarding potential settlement offer and exchange correspondence with Kevin Murphy regarding legal strategies in proceeding with response to offer. |

| | | |
|---|---|---|
| Professional Services | | $ 5,895.00 |
| Total Professional Services | | $ 5,895.00 |

Costs Advanced

| | | |
|---|---|---|
| Extraordinary Delivery Charge | $ | 0.69 |
| Long Distance/Teleconference Charges | | 3.95 |
| Online Computer Research | | 7.60 |
| Total Costs Advanced | | 12.24 |

**Invoice Total**  $  **5,907.24**

**Expenses may have been incurred on your behalf for which the firm has not yet been billed.
Any such expenses will be billed to you on the next invoice.**

**If you have any questions regarding this Invoice No. 422169,
or would like to receive future invoices via e-mail,
please contact Sandra Clark at (513) 629-2865 or sclark@graydon.com.**

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 422169

May 21, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio  45201-6464
513/621-6464
Employer's ID:  31-0565234

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

## R E M I T T A N C E   C O P Y

Current Charges For Invoice No. 422169

| Client-Matter | Matter Name | Fees | Costs | Totals |
|---|---|---|---|---|
| FR223 - 100001 | Corporate Work | $ 5,895.00 | $ 12.24 | $ 5,907.24 |
| Total Professional Services and Costs Advanced | | $ 5,895.00 | $ 12.24 | $ 5,907.24 |

**Total Due** **$ 5,907.24**

**Payable upon receipt.**

**Please make checks payable to Graydon Head & Ritchey LLP.**

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 423699

June 29, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio  45201-6464
513/621-6464
Employer's ID:  31-0565234

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

For Professional Services Rendered
Through May 31, 2015
In Connection With The Following Matter -

## Corporate Work

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 05/04/15 | KLM | 0.40 | 132.00 | Receipt and review of e-mail from Andrew McNeil; receipt and review of correspondence from Tom Ysursa; e-mail to Nathaniel L. Swehla. |
| 05/04/15 | KLM | 0.80 | 264.00 | Conference with Nathaniel L. Swehla regarding Commissioner's report; conference call with Tom Ysursa and Nathaniel L. Swehla; e-mails to and from. |
| 05/04/15 | NLS | 2.90 | 551.00 | Exchange correspondence with Tom Ysursa regarding Commissioner's Report and conference call. Review Commissioner's Report regarding Stu Williams Article 5 complaint.  Conference with Kevin Murphy and Tom Ysursa regarding strategies in responding to Andrew McNeil's email on possible filing of Report with court in derivative lawsuit. Conference with Kevin Murphy to discuss legal strategies. |
| 05/04/15 | NLS | 0.30 | 57.00 | Prepare draft correspondence to send to Andrew McNeil regarding status of this case and league's response to the threat to file the Commissioner's Report with the Court. |
| 05/05/15 | KLM | 0.20 | 66.00 | Receipt and review of e-mail from Tom Ysursa. |
| 05/05/15 | NLS | 0.40 | 76.00 | Review correspondence from Andrew McNeil and prepare and send reply correspondence regarding proposed settlement offer. |
| 05/06/15 | KLM | 0.20 | 66.00 | Receipt and review of e-mail from Court Clerk with filing by Plaintiff under seal. |
| 05/06/15 | KLM | 0.70 | 231.00 | Receipt and review of Motion for Leave to File Sur-Reply; work-up of response. |
| 05/06/15 | NLS | 0.80 | 152.00 | Review correspondence from Art Tomes declining current settlement offer from defendant Old Stud. |
| 05/08/15 | NLS | 0.80 | 152.00 | Review Order entered by Court granting Motions for protective order and to stay discovery. Prepare and send correspondence to Tom Ysursa regarding the same. |
| 05/14/15 | NLS | 2.20 | 418.00 | Draft response to Plaintiffs' Motion for Leave to file sur-reply brief. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 05/15/15 | KLM | 0.30 | 99.00 | Edited response to motion by Plaintiff to file a sur-reply brief. |
| 05/15/15 | KLM | 0.40 | 132.00 | Edited response to Plaintiffs' Motion to File Sur-Reply; filed same. |
| 05/15/15 | NLS | 0.40 | 76.00 | Conference with Kevin Murphy regarding status of case, proposed changes to response to Stu Williams' Motion to file surreply brief, and legal strategies in proceeding. |
| 05/20/15 | NLS | 0.40 | 76.00 | Review MKE Baseball's response brief filed in opposition to Washington's Motion to file sur-reply brief. |
| 05/25/15 | KLM | 0.30 | 99.00 | Continued review of Commissioner's report. |
| 05/27/15 | NLS | 0.80 | 152.00 | Review correspondence from Tom Ysursa regarding the draft Protective Acknowledgement. Prepare and send summary and proposed legal strategies to Kevin Murphy. |
| 05/28/15 | KLM | 0.50 | 165.00 | Receipt and review of Court Order; conference with Nathaniel L. Swehla regarding Court Order; e-mail to Andrew McNeil. |
| 05/28/15 | NLS | 0.40 | 76.00 | Review Order entered by Court regarding sealing of report. Prepare and send correspondence to Tom Ysursa regarding the same. |
| 05/28/15 | NLS | 0.60 | 114.00 | Conference with Kevin Murphy regarding status of response to confidentiality issues with commissioner's report and legal strategies in proceeding.  Review and revise correspondence to Andrew McNeil regarding Commissioner's Report. |

|  |  |
|---|---|
| Professional Services | $  3,154.00 |
| Total Professional Services | $  3,154.00 |
| Costs Advanced |  |
| Long Distance/Teleconference Charges | $      7.12 |
| Total Costs Advanced | 7.12 |
| **Invoice Total** | **$  3,161.12** |

**Expenses may have been incurred on your behalf for which the firm has not yet been billed.
Any such expenses will be billed to you on the next invoice.**

**If you have any questions regarding this Invoice No. 423699,
or would like to receive future invoices via e-mail,
please contact Sandra Clark at (513) 629-2865 or sclark@graydon.com.**

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 423699

June 29, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio 45201-6464
513/621-6464
Employer's ID: 31-0565234

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

## R E M I T T A N C E   C O P Y

Current Charges For Invoice No. 423699

| Client-Matter | Matter Name | | Fees | | Costs | | Totals |
|---|---|---|---|---|---|---|---|
| FR223 - 100001 | Corporate Work | $ | 3,154.00 | $ | 7.12 | $ | 3,161.12 |
| Total Professional Services and Costs Advanced | | $ | 3,154.00 | $ | 7.12 | $ | 3,161.12 |

**Total Due**     **$ 3,161.12**

**Payable upon receipt.**

**Please make checks payable to Graydon Head & Ritchey LLP.**



**Kevin L. Murphy**
Direct: 859-578-3060
kmurphy@graydon.com

February 13, 2015

Steven Tahsler
Deputy Commissioner
Frontier Professional Baseball, NFP
2041 Goose Lake Rd., Suite 2A
Sauget, IL 62206

    **RE: GHR Invoice #417805**

Dear Mr. Tahsler:

    Enclosed please find my invoice for the months of November and December.

    This is at the discounted rate that I discussed with Mr. Ysursa. Please place this in line for payment.

    Thank you.

                Sincerely,

                Kevin L. Murphy

KLM:cd
Enclosure

5469667.1

Northern Kentucky at the Chamber Center    Butler/Warren at University Pointe    Cincinnati at Fountain Square

Graydon Head & Ritchey LLP | 2400 Chamber Center Drive | Suite 300 | Ft. Mitchell, KY 41017
859.282.8800 Phone | 859.525.0214 Fax | www.graydonhead.com

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 417805

February 10, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio 45201-6464
513/621-6464
Employer's ID: 31-0565234

Frontier Professional Baseball, NFP
ATTN: Deputy Commissioner Steven Tahsler
2041 Goose Lake Rd., Suite 2A
Sauget IL 62206

For Professional Services Rendered
Through December 31, 2014
In Connection With The Following Matter -

## Corporate Work

| | | | | |
|---|---|---|---|---|
| 11/20/14 | JJL | 0.70 | 231.00 | Work on analysis re: claims; conference call with Kevin Murphy and Clint Brown. |
| 11/30/14 | KLM | 2.10 | 693.00 | Review of Complaint; review of other notices and service documents; review of old bylaws. |
| 12/02/14 | KLM | 1.50 | 495.00 | Preparation for conference call; lengthy telephone conference with Tom Ysursa; meeting with J. Jeffrey Landen; work-up of notes. |
| 12/02/14 | JJL | 1.30 | 429.00 | Review re status; prepare for and participate in conference call with Tom Ysursa. |
| 12/05/14 | PKM | 1.10 | 203.50 | Check docket for service on Frontier; obtain copy of Order to plaintiff re supporting jurisdiction of Frontier; relay all to Kevin Murphy; work on electronic organization of the case documents in hand. |
| 12/08/14 | NLS | 0.30 | 57.00 | Conference with Kevin Murphy regarding case and legal strategies. **(No charge)** |
| 12/11/14 | NLS | 0.30 | 57.00 | Conference with Kevin Murphy regarding status of case and legal strategies in proceeding. **(No charge)** |
| 12/12/14 | KLM | 0.20 | 66.00 | Work-up of e-mail to opposing counsel; receipt and review of e-mail from Ysursa. |
| 12/15/14 | KLM | 0.30 | 99.00 | Exchange of e-mails with Clint Brown; review of previous correspondence from Stu Williams. |
| 12/15/14 | NLS | 1.70 | 323.00 | Review complaint, docket, and pleadings in the pending litigation. Review internal notes on matter, and identify issues to discuss with client; begin research. |
| 12/15/14 | NLS | 1.70 | 323.00 | Review correspondences regarding special meeting of the board of directors to form a litigation committee. Review Bylaws, and identify relevant provisions. Prepare and send correspondence to Kevin Murphy regarding analysis of Bylaws. |



## GRAYDON HEAD
### LEGAL COUNSEL | SINCE 1871

**Kevin L. Murphy**
Direct: 859-578-3060
kmurphy@graydon.com

February 13, 2015

Steven Tahsler
Deputy Commissioner
Frontier Professional Baseball, NFP
2041 Goose Lake Rd., Suite 2A
Sauget, IL  62206

     **RE:    GHR Invoice #417805**

Dear Mr. Tahsler:

     Enclosed please find my invoice for the months of November and December.

     This is at the discounted rate that I discussed with Mr. Ysursa.  Please place this in line for payment.

     Thank you.

                         Sincerely,

                         Kevin L. Murphy

KLM:cd
Enclosure

5469667.1

Northern Kentucky at the Chamber Center       Butler/Warren at University Pointe       Cincinnati at Fountain Square

Graydon Head & Ritchey LLP  |  2400 Chamber Center Drive  |  Suite 300  |  Ft. Mitchell, KY 41017
859.282.8800 Phone  |  859.525.0214 Fax  |  www.graydonhead.com

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 417805

February 10, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio 45201-6464
513/621-6464
Employer's ID: 31-0565234

Frontier Professional Baseball, NFP
ATTN: Deputy Commissioner Steven Tahsler
2041 Goose Lake Rd., Suite 2A
Sauget IL 62206

For Professional Services Rendered
Through December 31, 2014
In Connection With The Following Matter -

### Corporate Work

| | | | | |
|---|---|---|---|---|
| 11/20/14 | JJL | 0.70 | 231.00 | Work on analysis re: claims; conference call with Kevin Murphy and Clint Brown. |
| 11/30/14 | KLM | 2.10 | 693.00 | Review of Complaint; review of other notices and service documents; review of old bylaws. |
| 12/02/14 | KLM | 1.50 | 495.00 | Preparation for conference call; lengthy telephone conference with Tom Ysursa; meeting with J. Jeffrey Landen; work-up of notes. |
| 12/02/14 | JJL | 1.30 | 429.00 | Review re status; prepare for and participate in conference call with Tom Ysursa. |
| 12/05/14 | PKM | 1.10 | 203.50 | Check docket for service on Frontier; obtain copy of Order to plaintiff re supporting jurisdiction of Frontier; relay all to Kevin Murphy; work on electronic organization of the case documents in hand. |
| 12/08/14 | NLS | 0.30 | 57.00 | Conference with Kevin Murphy regarding case and legal strategies. **(No charge)** |
| 12/11/14 | NLS | 0.30 | 57.00 | Conference with Kevin Murphy regarding status of case and legal strategies in proceeding. **(No charge)** |
| 12/12/14 | KLM | 0.20 | 66.00 | Work-up of e-mail to opposing counsel; receipt and review of e-mail from Ysursa. |
| 12/15/14 | KLM | 0.30 | 99.00 | Exchange of e-mails with Clint Brown; review of previous correspondence from Stu Williams. |
| 12/15/14 | NLS | 1.70 | 323.00 | Review complaint, docket, and pleadings in the pending litigation. Review internal notes on matter, and identify issues to discuss with client; begin research. |
| 12/15/14 | NLS | 1.70 | 323.00 | Review correspondences regarding special meeting of the board of directors to form a litigation committee. Review Bylaws, and identify relevant provisions. Prepare and send correspondence to Kevin Murphy regarding analysis of Bylaws. |

| 12/15/14 | JJL | 0.20 | 66.00 | Review re Stu Williams positions; email from Kevin L. Murphy. |
|---|---|---|---|---|
| 12/16/14 | NLS | 0.80 | 152.00 | Review changes between prior and current version of corporate bylaws. |
| 12/19/14 | NLS | 1.30 | 247.00 | Conference with Clint Brown to discuss factual history of case and legal strategies. Prepare and send correspondence to Kevin Murphy regarding legal strategies and how to proceed. |
| 12/23/14 | NLS | 0.30 | 57.00 | Conference with Kevin Murphy regarding status of matter and how to proceed with potential settlement of litigation and legal strategies. |
| 12/30/14 | KLM | 0.20 | 66.00 | Telephone conference with Clint Brown. |
| 12/31/14 | NLS | 0.40 | 76.00 | Conference with Kevin Murphy to discuss how to proceed in representation of league regarding to settlement of litigation. **(No charge)** |
| 12/31/14 | KLM | 0.30 | 99.00 | Conference with Nathaniel L. Swehla; e-mail to Andrew McNeil regarding staying the litigation to attempt settlement; telephone call to Jacques Condon. |
| 12/31/14 | NLS | 2.60 | 494.00 | Research nominal defendant options in asserting interest in litigation, and research derivative actions in under the Seventh Circuit and Ohio case law in preparation for response to complaint |
| 12/31/14 | NLS | 0.30 | 57.00 | Review and revise correspondence to Jacques Condon regarding league taking control of settlement negotiations for lawsuit. |

|  | | |
|---|---:|---:|
| Professional Services | $ | 4,290.50 |
| Discount for No Charge services | | -190.00 |
| Total Professional Services | $ | 4,100.50 |
| Costs Advanced | | |
| Extraordinary Delivery Charge | $ 0.69 | |
| Total Costs Advanced | | 0.69 |
| **Invoice Total** | $ | **4,101.19** |

**Expenses may have been incurred on your behalf for which the firm has not yet been billed.
Any such expenses will be billed to you on the next invoice.**

**If you have any questions regarding this Invoice No. 417805,
or would like to receive future invoices via e-mail,
please contact Sandra Clark at (513) 629-2865 or sclark@graydon.com.**

IN ACCOUNT WITH

# GRAYDON HEAD

LEGAL COUNSEL|SINCE 1871

INVOICE 417805

February 10, 2015

Please remit payments to:
Graydon Head & Ritchey LLP
Attn: Accounts Receivable
P.O. Box 6464
Cincinnati, Ohio  45201-6464
513/621-6464
Employer's ID:  31-0565234

Frontier Professional Baseball, NFP
ATTN: Deputy Commissioner Steven Tahsler
2041 Goose Lake Rd., Suite 2A
Sauget IL 62206

## REMITTANCE COPY

Current Charges For Invoice No. 417805

| Client-Matter | Matter Name | | Fees | | Costs | | Totals |
|---|---|---|---|---|---|---|---|
| FR223 - 100001 | Corporate Work | $ | 4,290.50 | $ | 0.69 | $ | 4,291.19 |
| Total Professional Services and Costs Advanced | | $ | 4,290.50 | $ | 0.69 | $ | 4,291.19 |

Discount for No Charge services                                                                                  -190.00

**Total Due**                                                                                              $  **4,101.19**

**Payable upon receipt.**

**Please make checks payable to Graydon Head & Ritchey LLP.**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100187

March 23, 2016

Please remit payments to:

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 212
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

For Professional Services Rendered
Through February 29, 2016
In Connection With The Following Matter –

## **Corporate Work**

| | | | | |
|---|---|---|---|---|
| 2/3/16 | KLM | 0.40 | $132.00 | Receipt and review of Motion to Dismiss and memo in support filed by W. Chris Hanners and Bryan Wickline; e-mail to Tom Ysursa. |
| 2/8/16 | KLM | 0.20 | $66.00 | Telephone call to Tom Ysursa. |

Total Professional Services                                                  $   198.00
Costs Advanced

Total Costs Advanced                                                         $   198.00
                                                                   _____
**Invoice Total**                                                            **$   198.00**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100187

---

March 23, 2016

Please remit payments to:

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 212
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

---

**REMITTANCE COPY**

Current Charges For Invoice No. 100187

| Client-Matter | Matter Name | Fees | Costs | Totals |
|---|---|---|---|---|
| FR223 – 100001 | Litigation | $  198.00 | $ 0.00 | $  198.00 |
| Total Professional Services and Costs Advanced | | $  198.00 | $ 0.00 | $  198.00 |

**Total Due**                                                                    **$   198.00**

**Payable upon receipt.**

**Please make checks payable to Kevin L. Murphy PLLC**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

February 15, 2016

Please remit payments to:

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 301
P.O. Box 17534
Ft. Mitchell, KY 41017-0534
859-578-3060
Employer's ID: 47-2145888

For Professional Services Rendered
Through January 31, 2015
In Connection With The Following Matter –

## Corporate Work

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 1/1/16 | KLM | 0.20 | $66.00 | E-mail to Tom Ysursa. |
| 1/4/16 | KLM | 0.20 | $66.00 | Receipt and review of e-mail from Court Clerk with Notice of Appearance on behalf on Hanners. |
| 1/5/16 | KLM | 0.20 | $66.00 | Receipt and review of e-mail; exchange of e-mails between Tom Ysursa and Andrew McNeil. |
| 1/5/16 | KLM | 0.25 | $82.50 | Receipt and review of e-mail and draft letter to Wickline sent by Tom Ysursa; e-mail to Tom regarding letter. |
| 1/5/16 | KLM | 0.40 | $132.00 | Brief conference with Mike Jones; conference call with Tom Ysursa regarding language of bylaws and indemnification request. |
| 1/5/16 | KLM | 0.20 | $66.00 | Receipt and review of e-mail from Court Clerk with affidavit of service filed by Washington. |
| 1/5/16 | KLM | 0.50 | $165.00 | Receipt and review of reply brief filed by the Zimmerman and MKE Defendants; review of bylaws. |
| 1/6/16 | KLM | 0.30 | $99.00 | Review of e-mail and attachments Condon filed; e-mail to Tom Ysursa. |
| 1/6/16 | KLM | 0.30 | $99.00 | Receipt and review of e-mail from Court Clerk with declaration of Condon with exhibits regarding Schaumburg. |
| 1/6/16 | KLM | 0.30 | $99.00 | Receipt and review of Motion to Dismiss and Memorandum in Support filed by Schaumburg. |

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

Invoice 100183

| 1/6/16 | KLM | 0.20 | $66.00 | Receipt and review of e-mail from Court Clerk with Notice of Appearance of additional attorney for the Plaintiff. |
|---|---|---|---|---|
| 1/11/16 | KLM | 0.20 | $66.00 | Receipt and review of e-mail from Tom Ysursa. |
| 1/21/16 | KLM | 0.50 | $165.00 | Lengthy telephone conference with Tom Ysursa; memo to file. |
| 1/21/16 | KLM | 0.30 | $99.00 | Receipt and review of e-mail from Tom Ysursa to executive committee; receipt and review of e-mail from Clint Brown; receipt and review of e-mail from Nick Semaca. |
| 1/21/16 | KLM | 0.25 | $82.50 | Receipt and review of e-mails from committee members. |
| 1/22/16 | KLM | 0.25 | $82.50 | Telephone call to Andrew McNeil; e-mail to Tom Ysursa. |
| 1/26/16 | KLM | 0.30 | $99.00 | Receipt and review of motion from Plaintiffs for default regarding Wickline; e-mail to Tom Ysursa. |
| 1/28/16 | KLM | 0.40 | $132.00 | Telephone conference with Andrew McNeil; lengthy e-mail to Thomas Ysursa. |
| 1/29/16 | KLM | 0.20 | $66.00 | Receipt and review of Notice of Appearance of Eric Neidlinger on behalf of Wickline. |
| 1/29/16 | KLM | 0.20 | $66.00 | Receipt and review of Notice of Bernie W. "Too" Keller. |
| 1/29/16 | KLM | 0.30 | $99.00 | Receipt and review of response of Bryan Wickline's counsel. |

Total Professional Services      $ 1,963.50
Costs Advanced

        Faegre Baker Daniels, Inv. 32026855 (see attached)     $   434.00
        Long Distance phone charges             $     5.18

Total Costs Advanced          $  439.18

**Invoice Total**          **$ 2,402.68**

IN ACCOUNT WITH

# KEVIN L. MURPHY PLLC

February 15, 2016

Please remit payments to:

Frontier Professional Baseball, NFP
**stahsler@frontierleague.com**

Kevin L. Murphy PLLC
2400 Chamber Center Drive, Suite 301
P.O. Box 17534
Ft. Mitchell, KY  41017-0534
859-578-3060
Employer's ID:  47-2145888

### REMITTANCE COPY

Current Charges For Invoice No. 100183

| Client-Matter | Matter Name | Fees | Costs | Totals |
|---|---|---|---|---|
| FR223 – 100001 | Litigation | $ 1,963.50 | $ 439.18 | $ 2,402.68 |
| Total Professional Services and Costs Advanced | | $ 1,963.50 | $ 439.18 | $ 2,402.68 |

**Total Due** $ 2,402.68

**Payable upon receipt.**

**Please make checks payable to Kevin L. Murphy PLLC**

**Kevin L. Murphy PLLC**
2400 Chamber Center Dr., Suite 300
Ft. Mitchell, KY 41017

1311

B&T
Ft. Mitchell, KY 41017
73-68239

2/15/2016

PAY TO THE
ORDER OF _____ Faegre Baker Daniels

$ **434.00

Four Hundred Thirty-Four and 00/100*********************************************************** DOLLARS

Faegre Baker Daniels
75 Remittance Drive, Dept. 6952
Chicago, IL 60675-6952

MEMO
Inv. 32026855

_Kevin L. Murphy_
AUTHORIZED SIGNATURE

⑈"001311"⑈ ⑆083906680⑆:⑆1180000795099"⑈

Security Features Included ⑈ Details on Back.

FAEGRE BAKER
DANIELS

FAEGRE BAKER DANIELS LLP
75 REMITTANCE DR DEPT 6952
CHICAGO IL 60675-6952

neopost
02/15/2016
US POSTAGE
$00.48⁵



FIRST-CLASS MAIL
ZIP 41017
041L11232589

# FAEGRE BAKER DANIELS

Jay Jaffe
*Partner*
jay.jaffe@FaegreBD.com
Direct +1 317 569 4687

**Faegre Baker Daniels LLP**
600 East 96th Street ᐧ Suite 600
Indianapolis ᐧ Indiana 46240-3789
Phone +1 317 569 9600
Fax +1 317 569 4800

January 20, 2016

Kevin L. Murphy
Frontier Professional Baseball, Inc.
2400 Chamber Center Drive, Suite 301
Ft. Mitchell, KY 41017

Re:    Stuart Williams

Dear Stuart:

Enclosed is our statement for services rendered through December 31, 2015, with respect to the above matter.

Please feel free to contact me if you have any questions regarding the time and charges on the enclosed statements.

Very truly yours,

Jay Jaffe

JJ:cw

Enclosure

# FAEGRE BAKER DANIELS

January 19, 2016

Invoice     32026855
Tax ID     41-0244008

Kevin L. Murphy
Frontier Professional Baseball, Inc.
2400 Chamber Center Drive, Suite 301
Ft. Mitchell, KY 41017

## Invoice Summary

| | |
|---|---|
| Client | Frontier Professional Baseball, Inc. |
| Matter | Sluar; Williams |
| FaegreBD File | 507740.000001 |

For professional services rendered and disbursements incurred through December 31, 2015

| | |
|---|---|
| Services | 434.00 |
| Invoice Total | $     434.00 |

Due and Payable Upon Receipt
Thank You



# FAEGRE BAKER DANIELS

USA / UK / CHINA

January 19, 2016

Invoice      32026855
Tax ID       41-0244008

Kevin L. Murphy
Frontier Professional Baseball, Inc.
2400 Chamber Center Drive, Suite 301
Ft. Mitchell, KY 41017

## Invoice Detail

| | |
|---|---|
| Client | Frontier Professional Baseball, Inc. |
| Matter | Stuart Williams |
| FaegreBD File | 507740.000001 |

For professional services rendered and disbursements incurred through December 31, 2015

### Professional Services

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 12/08/15 | J. Jaffe | 0.30 | 174.00 | Several emails to develop research materials for reply to Motion to Reconsider |
| 12/08/15 | S.E. Sharp | 1.00 | 260.00 | Research federal cases on court attitude toward motions to reconsider |
| Total Hours | | 1.30 | | |

| | | |
|---|---|---|
| Total Services | $ | 434.00 |
| **Invoice Total** | **$** | **434.00** |

### Services Summary by Professional

| Name | Hours | $ Rate | $ Value |
|---|---|---|---|
| J. Jaffe | 0.30 | 580.00 | 174.00 |
| S.E. Sharp | 1.00 | 260.00 | 260.00 |
| **Total** | **1.30** | **$** | **434.00** |

FaegreBD.com

# FAEGRE BAKER DANIELS



USA · UK · CHINA

January 19, 2016

| | | Invoice | 32026855 |
|---|---|---|---|
| | | Tax ID | 41-0244008 |

| | |
|---|---|
| Client ID | 507740 |
| Matter | Stuart Williams |
| FaegreBD File | 507740.000001 |

Kevin L. Murphy
Frontier Professional Baseball, Inc.
2400 Chamber Center Drive, Suite 301
Ft. Mitchell, KY 41017

## Remittance Advice

Invoice Total                    $        434.00

Payment Enclosed                 _____

## Due and Payable Upon Receipt
## Thank You

Please return this form with your payment in order to ensure proper credit.

**Wire payments to**

Faegre Baker Daniels LLP
Bank Name: Wells Fargo Bank, N.A.
Account Number: 1942086487
Routing Transit Number (Wires): 121000248
Routing Transit Number (ACH): 091000019
Swift Code (International Wires in USD): WFBIUS6S
Swift Code (International Wires in non-USD): WFBIUS6WFFX
Wire/ACH Detail to: RemittanceAdvice@FaegreBD.com

**Remit checks to**

Faegre Baker Daniels LLP
75 Remittance Drive Dept. 6952
Chicago, IL  60675-6952

600 E. 96th Street ▾ Suite 600
Indianapolis ▾ Indiana 46240-3789
Phone +1 317 569 9600 ▾ Fax +1 317 569 4800